Ford Elsaesser, ISB #2205
Bruce A. Anderson, ISB #3392
ELSAESSER ANDERSON, CHTD.
320 East Neider Avenue, Suite 102
Coeur d'Alene, ID 83815
Tel:    (208) 667-2900
Fax:    (208) 667-2150
ford@eaidaho.com
brucea@eaidaho.com

John C. Terlaje
LAW OFFICE OF JOHN C. TERLAJE
Terlaje Professional Bldg., Suite 216
194 Hernan Cortez Ave.
Hagåtña, Guam 96910
Telephone: (671) 477-8894/5
john@terlaje.net

*Counsel for Debtor-in-Possession*

## IN THE DISTRICT COURT OF GUAM
## TERRITORY OF GUAM
## BANKRUPTCY DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| ARCHBISHOP OF AGAÑA,<br>a Corporation Sole,<br><br>Debtor. | Case No. 19-00010 |

## DEBTOR-IN-POSSESSION MONTHLY OPERATING REPORT
## FOR THE MONTH OF MARCH, 2020

TO:    THE HONORABLE FRANCES M. TYDINGCO-GATEWOOD

CHIEF JUDGE

The Archbishop of Agaña, Debtor-in-Possession, hereby files its monthly operating

report pursuant to the United States Trustee's Operating Reporting Requirements for

Chapter 11 cases.

DEBTOR-IN-POSSESSION MONTHLY
OPERATING REPORT  - 1

DATED this 23rdday of April, 2020.

ELSAESSER ANDERSON, CHTD.

/s/ Bruce A. Anderson
Ford Elsaesser
Bruce A. Anderson

-and-

THE LAW OFFICE OF JOHN C. TERLAJE

/s/ John C. Terlaje
John C. Terlaje

## CERTIFICATE OF SERVICE

I hereby certify that, on April 23, 2020 (Pacific Time), in accordance with Fed. R. Civ. P. 5(b)(3), a true copy of the foregoing was served via the Court's CM/ECF notification facilities to those parties who are registered CM/ECF participants in this case, and the U.S. Trustee.

I swear under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information and belief.

Dated: April 23, 2020      /s/ Bruce A. Anderson
Bruce A. Anderson

DEBTOR-IN-POSSESSION MONTHLY
OPERATING REPORT - 2

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
DISTRICT OF GUAM

| In re | | |
|---|---|---|
| | ) | CHAPTER 11 |
| **ARCHBISHOP OF AGAÑA** | ) | |
| **a Corporation Sole,** | ) | Case No.: 19-00010 |
| | ) | |
| | ) | OPERATING REPORT NO. |
| | ) | FOR THE MONTH ENDING: |
| Debtor(s). | ) | MARCH 31, 2020 |

## 1. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT*)

| | | | |
|---|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNTS REPORTS | | | |
| 2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | | |
| 3. BEGINNING BALANCE | | $ 939,352.07 | xxx\ |

4. RECEIPTS DURING CURRENT PERIOD

| | | |
|---|---|---|
| ACCOUNTS RECEIVABLE - PRE-FILLING | $ 275.04 | SCH-1 |
| ACCOUNTS RECEIVABLE - POST-FILLING | $ 43,440.80 | SCH-1 |
| GENERAL SALES | $ - | |
| OTHER (TRANSFER FROM OTHER DIP A/C) | $ - | SCH-2 |
| OTHER **(SPECIFY)_ | $ 7,160.23 | SCH-3 |

| TOTAL RECEIPTS THIS PERIOD | $ 50,876.07 |
|---|---|

| **5. BALANCE** | **$ 990,228.14** |
|---|---|

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | | | |
|---|---|---|---|
| TRANSFERS TO OTHER DIP ACCOUNTS | $ 150,000.00 | | SCH-4 |
| DISBURSEMENTS | $ 152,270.49 | | |
| TOTAL DISBURSEMENT THIS PERIOD*** | | $ 302,270.49 | |
| REVERSAL OF STALE CHECKS | | | |
| | | 302,270.49 | |
| 7. ENDING BALANCE | | $ 687,957.65 | |

8. GENERAL ACCOUNT NUMBER   #   XX-XX6993

DEPOSITORY NAME AND LOCATION   First Hawaiian Bank-Maite branch

---

\* ALL receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold, to whom, tenns, and date of Court Order or Report of Sale

\*\*\* This amount should be the same as the total from page 2.

Page _____ of _____

| FHB 03-106993- AOA-GENERAL ACCOUNT-DIP AR-RECEIPTS 31-Mar-20 | | | | | 10012-FHB GF-DIP | |
|---|---|---|---|---|---|---|
| Customers | Type | Date | Num | Amount | AR-Pre | AR-Post |
| Tumon Catholic Church | Payment | 03/04/2020 | BOG-9901 | 60.79 | - | 60.79 |
| Santa Bernadita Catholic Church | Payment | 03/04/2020 | BOG-1903 | 60.79 | - | 60.79 |
| Santa Bernadita Catholic Church | Payment | 03/04/2020 | BOG-1903 | 2,064.19 | - | 2,064.19 |
| Notre Dame High School | Payment | 03/04/2020 | BOG-4182 | 725.00 | 275.04 | 449.96 |
| Inarajan Catholic Church | Payment | 03/05/2020 | BOG-8430 | 60.79 | | 60.79 |
| Inarajan Catholic Church | Payment | 03/05/2020 | BOG-8430 | 1,973.74 | - | 1,973.74 |
| Yigo Catholic Church | Payment | 03/06/2020 | BOG-15825 | 60.79 | - | 60.79 |
| Tamuning Catholic Church | Payment | 03/06/2020 | FHB-20462 | 60.79 | - | 60.79 |
| Santa Barbara Catholic School | Payment | 03/06/2020 | BOG-13090 | 5,830.50 | | 5,830.50 |
| Santa Barbara Catholic School | Payment | 03/06/2020 | BOG-13090 | 121.58 | | 121.58 |
| Agana Heights Catholic Church | Payment | 03/06/2020 | BOG-3713 | 100.00 | | 100.00 |
| Agana Heights Catholic Church | Payment | 03/06/2020 | BOG-3714 | 3,323.00 | | 3,323.00 |
| Malojloj  Catholic Church | Payment | 03/06/2020 | BOG-0953 | 60.79 | | 60.79 |
| Umatac Catholic Church | Payment | 03/06/2020 | BOG-2166 | 60.79 | | 60.79 |
| Merizo Catholic Church | Payment | 03/06/2020 | BOG-6146 | 60.79 | | 60.79 |
| Santa Rita Catholic Church | Payment | 03/06/2020 | BP-4128 | 1,889.38 | - | 1,889.38 |
| Toto Catholic Church | Payment | 03/06/2020 | BOG-4195 | 60.79 | | 60.79 |
| Dededo Catholic Church | Payment | 03/09/2020 | BOG-7436 | 10,078.89 | | 10,078.89 |
| Ordot Catholic Church | Payment | 03/09/2020 | BOG-8535 | 150.00 | - | 150.00 |
| Ordot Catholic Church | Payment | 03/09/2020 | BOG-8536 | 60.79 | | 60.79 |
| Korean Catholic Church | Payment | 03/09/2020 | BOH-7911 | 2,684.24 | | 2,684.24 |
| Korean Catholic Church | Payment | 03/09/2020 | BOH-7912 | 60.79 | | 60.79 |
| Asan Catholic Church | Payment | 03/10/2020 | ANZ-4089 | 19.00 | | 19.00 |
| Asan Catholic Church | Payment | 03/10/2020 | ANZ-4089 | 869.61 | - | 869.61 |
| Talofofo Catholic Church | Payment | 03/10/2020 | BOG-1206 | 60.79 | - | 60.79 |
| Talofofo Catholic Church | Payment | 03/10/2020 | BOG-1208 | 2,296.63 | - | 2,296.63 |
| Santa Barbara Catholic School | Payment | 03/10/2020 | BOG-13104 | 121.58 | - | 121.58 |
| Santa Barbara Catholic School | Payment | 03/10/2020 | BOG-13104 | 5,830.50 | - | 5,830.50 |
| Saint Francis Catholic School | Payment | 03/11/2020 | BOG-19794 | 3,600.00 | - | 3,600.00 |
| Saint Francis Catholic School | Payment | 03/11/2020 | BOG-19794 | 243.16 | - | 243.16 |
| Saint Francis Catholic School | Payment | 03/11/2020 | BOG-19794 | 117.00 | - | 117.00 |
| Guam Travel Plan | Payment | 03/12/2020 | Appr Code: 010902 | 948.36 | - | 948.36 |
| TOTAL MARCH 31, 2020 | | | | 43,715.84 | 275.04 | 43,440.80 |

SCH-2

| FHB 03-106993 AOA GENERAL ACCOUNT-DIP | | | | |
|---|---|---|---|---|
| 31-Mar-20 | | | | |

Transfer from other DIPaccounts to FHB General Account-DIP 03-106993

| Date | Other DIP Accounts | | | TOTAL |
| | XX-XX3050 | XX-XX6942 | XXXX-XX1263 | |
| | FHB-RJV851 | FHB-AOA-AAA/CCA | FHB-AOA-payroll-DIP | BOH-AOA Payroll-DIP | |
|---|---|---|---|---|---|
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | NO TRANSACTION | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| Total | - | - | - | - | - |

SCH-3

| FHB #XX-XX6993 AOA GENERAL ACCOUNT-DIP |
|---|
| MARCH 31 2020 |

OTHER RECEIPTS:

| Description | Amount |
|---|---|
| Donations/fundraisings | 1,713.06 |
| Pontifical Missions collection | 3,334.59 |
| Deferred income | 121.58 |
| Other income | 1,301.00 |
| Advertising | 680.00 |
| Reimbursement/refund | 10.00 |
| **Total** | **7,160.23** |

SCH-4

| | | FHB 03-106993 AOA GENERAL ACCOUNT-DIP | | | | |
|---|---|---|---|---|---|---|
| | | MARCH 31 2020 | | | | |
| Transfer from FHB General Account-DIP XX-XX6993 | | | | | | |
| | | | Transfer to | | | |
| | | | XX-XX1430 | XX-XX6942 | XXXX-XX1263 | TOTAL |
| Date | Description | | FHB-AOA-GF | FHB-AOA-payroll-DIP | BOH-AOA Payroll-DIP | |
| 03/06/2020 | Transfer for payroll deposit ppe 3/07/2020 | | | 30,000.00 | | 30,000.00 |
| 03/16/2020 | Transfer for payroll deposit ppe 3/16/2020 | | | 30,000.00 | | 30,000.00 |
| 03/21/2020 | Transfer for payroll deposit ppe 3/16/2020 | | | 90,000.00 | | 90,000.00 |
| | | | | | | - |
| | | | | | | - |
| Total | | | - | 150,000.00 | - | 150,000.00 |

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
DISTRICT OF GUAM

In re

**ARCHBISHOP OF AGAÑA**
a Corporation Sole,

Debtor(s).

)
)
)
)
)
)
)

CHAPTER 11

Case No.: 19-00010

OPERATING REPORT NO.
FOR THE MONTH ENDING:
SEPTEMBER 30, 2019

## 1. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNTS REPORTS
2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS
3. BEGINNING BALANCE                                                                                  $           -

4. RECEIPTS DURING CURRENT PERIOD
   ACCOUNTS RECEIVABLE - PRE-FILLING
   ACCOUNTS RECEIVABLE - POST-FILLING
   GENERAL SALES                      $           -
   OTHER
   OTHER **(GRANT)_

   TOTAL RECEIPTS THIS PERIOD           $           -

**5. BALANCE**                                                                  $           -

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

   TRANSFERS TO OTHER DIP ACCOUNTS
   DISBURSEMENTS
   TOTAL DISBURSEMENT THIS PERIOD***      $           -

7. ENDING BALANCE:                                 $           -

8. GENERAL ACCOUNT NUMBER     #     XX-XX1430

   DEPOSITORY NAME AND LOCATION      First Hawaiian Bank-Maite branch

CLOSED ACCOUNT

---

  * ALL receipts must be deposited into the general account.

 ** Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold, to whom, terms, and date of Court Order or Report of Sale

*** This amount should be the same as the total from page 2.

Page _____ of _____

Operating Reporting Requirements

Debtor-in-Possession Monthly Operating Report (Business)

SCH-6

| FHB XX-XX1430-AOA-GENERAL FUND | |
| 30-Nov-19 | |

OTHER RECEIPTS:

| Description | Amount |
|---|---|
| | |
| NO TRANSACTION | |
| | |
| | |
| | |
| **Total** | - |

**UNITED STATES DEPARTMENT OF JUSTICE**
**OFFICE OF THE UNITED STATES TRUSTEE**
**DISTRICT OF GUAM**

In re

**ARCHBISHOP OF AGAÑA**
**a Corporation Sole,**

    Debtor(s).

)
)
)
)
)
)
)

CHAPTER 11

Case No.: 19-00010

OPERATING REPORT NO.
FOR THE MONTH ENDING:
    DECEMBER 31, 2019

## 1. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNTS REPORTS  _____
2. LESS:    TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS
3. BEGINNING BALANCE    $ _____ -

4. RECEIPTS DURING CURRENT PERIOD
    ACCOUNTS RECEIVABLE - PRE-FILLING  _____
    ACCOUNTS RECEIVABLE - POST-FILLING  _____
    GENERAL SALES  $ _____ -
    OTHER (KOLG fundraising)
    OTHER **(SPECIFY)\_  $ _____ -

                **CLOSED ACCOUNT**

        TOTAL RECEIPTS THIS PERIOD    $ _____ -

**5. BALANCE**    $ _____ -

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

    TRANSFERS TO OTHER DIP ACCOUNTS  _____
    DISBURSEMENTS  $ _____ -
    TOTAL DISBURSEMENT THIS PERIOD***  $ _____ -

7. ENDING BALANCE: DECEMBER 31 2019  $ _____ -

8. GENERAL ACCOUNT NUMBER    #    XX-XX3050

    DEPOSITORY NAME AND LOCATION    First Hawaiian Bank-Maite branch

---

\* ALL receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold, to whom, terms, and date of Court Order or Report of Sale

\*\*\* This amount should be the same as the total from page 2.

Page _____ of _____

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
DISTRICT OF GUAM

In re

**ARCHBISHOP OF AGAÑA**
**a Corporation Sole,**

Debtor(s).

)
)
)
)
)
)
)

CHAPTER11

Case No.: 19-00010

OPERATING REPORT NO.
FOR THE MONTH ENDING:
                    29-Feb-20

### 1. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNTS REPORTS
2. LESS:      TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS
3. BEGINNING BALANCE                                                                 $         39,346.26

4. RECEIPTS DURING CURRENT PERIOD
            ACCOUNTS RECEIVABLE - PRE-FILLING
            ACCOUNTS RECEIVABLE - POST-FILLING
            GENERAL SALES                                    $              -
            OTHER (THRIFT STORE SALES)           $              -
            OTHER **(SPECIFY)_                         $

                                TOTAL RECEIPTS THIS PERIOD         $              -

**5. BALANCE**                                                                          $         39,346.26

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

            TRANSFERS TO OTHER DIP ACCOUNTS         $              -
            DISBURSEMENTS                                       $         393.00
            TOTAL DISBURSEMENT THIS PERIOD***                          $            393.00

7. ENDING BALANCE: MARCH 31, 2020                                         $         38,953.26

8. GENERAL ACCOUNT NUMBER      #      XXXX-XX9073

    DEPOSITORY NAME AND LOCATION      Bank of Guam- Hagatna Brach

---

\* ALL receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold, to whom, tenns, and date of Court Order or Report of Sale.

\*\*\* This amount should be the same as the total from page 2.

Page _____ of _____

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
DISTRICT OF GUAM

In re

**ARCHBISHOP OF AGAÑA**
**a Corporation Sole,**

Debtor(s).

)
)
)
)
)
)
)

CHAPTER11

Case No.: 19-00010

OPERATING REPORT NO.
FOR THE MONTH ENDING:

31-May-19

### 1. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNTS REPORTS
2. LESS:     TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS
3. BEGINNING BALANCE                                                                        $            -

4. RECEIPTS DURING CURRENT PERIOD

| | | |
|---|---|---|
| ACCOUNTS RECEIVABLE - PRE-FILLING | $ | - |
| ACCOUNTS RECEIVABLE - POST-FILLING | $ | - |
| GENERAL SALES | $ | - |
| OTHER (ADVERTISING) | $ | - |
| OTHER **(Void chk#1447)_ | $ | - |

**Closed Account**

TOTAL RECEIPTS THIS PERIOD                                  $            -

**5. BALANCE**                                                                                $            -

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | | |
|---|---|---|
| TRANSFERS TO OTHER DIP ACCOUNTS | $ | - |
| DISBURSEMENTS | $ | - |
| TOTAL DISBURSEMENT THIS PERIOD*** | | $            - |

7. ENDING BALANCE:                                                                      $            -

8. GENERAL ACCOUNT NUMBER     #        XX-XX4294

DEPOSITORY NAME AND LOCATION        First Hawaiian Bank- Maite Branch

* ALL receipts must be deposited into the general account.
** Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold, to whom, tenns, and date of Court Order or Report of Sale
*** This amount should be the same as the total from page 2.

Page _____ of _____

| | | | |
|---|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PAYROLL ACCOUNT REPORTS | | $ | - |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | | $ | - |
| 3. BEGINNING BALANCE | | $ | 96,112.40 |
| 4. RECEIPTS | | | |
| TRANSFER FROM GENERAL ACCOUNT - CHANCERY | | $ | 1,934.72 |

TRANSFER FROM GENERAL ACCOUNT - PARISHES

| | | |
|---|---|---|
| 540 Dulce Nombre Agana | $ | 621.40 |
| 541 Bl Blessed Sacrament Agana Heights | | |
| 542 Ol Mount Carmel Agat | $ | 155.35 |
| 543 Nino Perdido Asan | $ | 155.35 |
| 544 San Vicente San Roke Barrigada | $ | 155.35 |
| 545 Ol Peace Safe Journey Chalan Pago | $ | 155.35 |
| 546 Santa Barbara Dededo | $ | 310.70 |
| 547 St Andrew Korean | | |
| 548 St Joseph Inarajan | | |
| 549 Ol Purification Maina | | |
| 550 San Isidro Malojloj | $ | 155.35 |
| 551 Santa Teresita Mangilao | | |
| 552 San Dimas Merizo | | |
| 553 Ol Waters Mongmong | $ | 310.70 |
| 554 San Juan Bautista Ordot | $ | 310.70 |
| 555 Assuption of Our Lady Piti | | |
| 556 Ol Guadalupe Santa Rita | | |
| 557 St Jude Sinajana | | |
| 558 San Miguel Talofofo | | |
| 559 St Anthony Tamuning | $ | 155.35 |
| 560 Emmaculate Heart Toto | $ | 155.35 |
| 561 Blessed Diego Tumon | $ | 155.35 |
| 562 San Dionisio Umatac | | |
| 563 Ol Lourdes Yigo | $ | 310.70 |
| 564 St Francis Yona | | |
| 565 Santa Bernardita Agafa Gumas | $ | 155.35 |

| | | |
|---|---|---|
| | $ | 3,262.35 |

**TRANSFER FROM GENERAL ACCOUNT**

| | | |
|---|---|---|
| 5. BALANCE | $ | 101,309.47 |
| 6. LESS:DISBURSEMENTS FOR THE PERIOD | $ | - |

| DATE | CHECK NO | PAYEE | AMOUNT | |
|---|---|---|---|---|
| 11-Mar-20 | 1081 | United States Treasury | $ | 7,166.34 |
| 16-Mar-20 | 1082 | United States Treasury | $ | 6,505.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | $ | 13,671.34 |

| | | |
|---|---|---|
| TRANSFER TO GENERAL ACCOUNT - CHANCERY | | |
| **TOTAL DISBURSEMENTS** | $ | 13,671.34 |
| 7. ENDING BALANCE AS OF MARCH 31 2020 | $ | 87,638.13 |

| | | |
|---|---|---|
| 8. PAYROLL ACCOUNT NUMBER | XXXX-XX1263 | |
| DEPOSITORY NAME AND LOCATION | Bank of Hawaii- Hagatna Branch | |

Page _____ of _____

**I. CASH RECEIPTS AND DISBURSEMENT (continued)**
**B. (PAYROLL ACCOUNT)**

| | | |
|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PAYROLL ACCOUNT REPORTS | $ | - |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | $ | - |
| 3. BEGINNING BALANCE | $ | 46,171.47 |
| 4. RECEIPTS | | |

| | | | |
|---|---|---:|---:|
| TRANSFER FROM GENERAL ACCOUNT - CHANCERY | | | 120,000.00 |
| TRANSFER FROM GENERAL ACCOUNT - PARISHES | | | |
| 540 Dulce Nombre Agana | $ | 10,035.79 | |
| 541 Ol Blessed Sacrament Agana Heights | $ | 1,400.00 | |
| 542 Ol Mount Carmel Agat | $ | 1,800.00 | |
| 543 Nino Perdido Asan | $ | 1,394.00 | |
| 544 San Vicente San Roke Barrigada | $ | 2,800.00 | |
| 545 Ol Peace  Safe Journey Chalan Pago | $ | 900.00 | |
| 546 Santa Barbara Dededo | $ | 10,200.00 | |
| 547 St Andrew Korean | $ | 2,400.00 | |
| 548 St Joseph Inarajan | $ | 700.00 | |
| 549 Ol Purification Maina | | | |
| 550 San Isidro Malojloj | $ | 1,400.00 | |
| 551 Santa Teresita Mangilao | $ | 3,100.00 | |
| 552 San Dimas Merizo | $ | 700.00 | |
| 553 Ol Waters Mongmong | $ | 1,600.00 | |
| 554 San Juan Bautista Ordot | $ | 1,200.00 | |
| 555 Assuption of Our Lady Piti | $ | 320.00 | |
| 556 OL Guadalupe Santa Rita | $ | 740.00 | |
| 557 St Jude Sinajana | | | |
| 558 San Miguel Talofofo | | | |
| 559 St Anthony Tamuning | $ | 12,691.00 | |
| 560 Immaculate Heart Toto | $ | 3,335.00 | |
| 561 Blessed Diego Turmon | $ | 2,100.00 | |
| 562 San Dionisio Umatac | | | |
| 563 Ol Lourdes Yigo | $ | 6,900.00 | |
| 564 St Francis Yona | $ | 1,900.00 | |
| 565 Santa Bernardita Agafa Gumas | $ | 1,500.00 | 69,115.79 |

| | | |
|---|---|---:|
| 5. BALANCE | $ | 235,287.26 |

6. LESS:DISBURSEMENT FOR THE PERIOD

| DATE | CHECK NO | PAYEE | AMOUNT | |
|---|---|---|---:|---:|
| 12-Mar-20 | bank debit | Sanford Techonology Group | $ 100,841.98 | |
| 12-Mar-20 | bank debit | First Hawaiian Bank | $ 15.00 | |
| 26-Mar-20 | bank debit | Sanford Techonology Group | $ 88,957.80 | |
| 26-Mar-20 | bank debit | First Hawaiian Bank | $ 15.00 | |
| | | | | $ 189,829.78 |
| | | | | $ 189,829.78 |

| | | |
|---|---|---:|
| 7. ENDING BALANCE MARCH 31 2020 | $ | 45,457.48 |

| | |
|---|---|
| 8. PAYROLL ACCOUNT NUMBER | XX-XX6942 |
| DEPOSITORY NAME AND LOCATION | First Hawaiian Bank- Maite Branch |

Page _____ of _____

TOTAL DISBURSEMENTS - FOR CURRENT PERIOD

| BANK | ACCT. NO | ACCOUNT DESCRIPTION | GL CODE | CHECK NUMBER | DATE | PAYEE | PURPOSE | AMOUNT | remarks |
|---|---|---|---|---|---|---|---|---|---|
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | Bank Debit | 2-Mar-20 | Metlife Small Business | Group life insurance premium March 2020 | $ 225.21 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 2064 | 3-Mar-20 | Saint Anthony Catholic Church | Two Priests Lodging for February 2020 and Health Insurance - Mag. B.Arroyo & F | $ 1,958.00 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 2065 | 3-Mar-20 | Bank of Guam | Agana Cathedral Loan Payment due 03/05/2020 | $ 21,661.73 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 2066 | 3-Mar-20 | Fr. Jeff San Nicolas | Reimb. Right Networks 03/2020, Gsuite 02/2020, DropBox, QuickBooks Online 02/2020 | $ 3,794.79 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 2067 | 3-Mar-20 | Federal Express | Shipment 01/11/20-01/31/20 - Documents sent by Finance/Accounting and Metropolitan Tribunal | $ 233.73 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 2068 | 5-Mar-20 | MCB Inc. | Fuel Charges for February 2020 | $ 470.94 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 2069 | 5-Mar-20 | Firry Dingers, Inc. | Inv.2020034 Reprint T-Shirts for 'Fina'haguan Katoliku' - Catholic Educ fundraise | $ 646.50 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 2070 | 5-Mar-20 | Xerox Corporation | Printers Leasing and Rental for March 2020, Inv.230220881 | $ 1,590.62 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 2071 | 5-Mar-20 | Saint Anthony Catholic Church | Transfer of Stop Grant Check from Government of Guam - Inv.700410010 & 700410011 | $ 6,470.40 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 2074 | 5-Mar-20 | Msgr. Brigido Arroyo | Reimb. Medicare Plan B monthly premium for March 2020 | $ 159.10 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 2075 | 5-Mar-20 | Msgr. David J.A. Quitugua | Reimb. Medicare Plan B monthly premium for March 2020 | $ 173.50 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 2072 | 6-Mar-20 | Archdiocese of Agana Payroll Account | Estimated Payroll Deposit for PPE 03/07/2020 | $ 30,000.00 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 2073 | 6-Mar-20 | Fr. Rodolfo G. Arejola | Reimb. Medicare Plan B monthly premium for March 2020 | $ 274.70 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 2076 | 6-Mar-20 | Almira Rosiel Balagtas | Reimb. Ebay Seagate Expansion 2TB portable storage - Office supplies | $ 172.77 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 2077 | 10-Mar-20 | GTA | Phone and internet Bill - Chancery Office 03/01/20-03/31/20 | $ 1,274.67 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 2078 | 10-Mar-20 | Guam Power Authority | Electric Bill for ABP's Residence - Billing Period 01/31/20-02/29/20 | $ 136.93 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 2079 | 10-Mar-20 | Mid Pac Far East | Generator's service maintenance for February 2020 | $ 165.00 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 2080 | 10-Mar-20 | Pacific Waste Systems, LLC | Trash Disposal for Chancery Office - March 2020 | $ 198.60 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 2081 | 10-Mar-20 | Island Choice Drinking Water | Drinking Water Supply - Chancery Office | $ 55.00 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 2082 | 10-Mar-20 | Santa Barbara Church - Dededo | March 2020 Fr. Francesco Asproni & Kenneth Carriveau's Lodging | $ 1,000.00 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 2083 | 10-Mar-20 | Selection.com | Inv.401831 Background check | $ 38.00 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 2084 | 10-Mar-20 | Xerox Corporation | Printer for Accounting Office - Billing Period 01/21/20-02/21/20 | $ 253.85 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 2085 | 10-Mar-20 | Catholic News Service | Inv.5084 March 2020 CNS News Subscription | $ 257.52 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 2086 | 10-Mar-20 | Guam Publications, Inc. | Umatuna Si Yu'os Printing of Newspaper for February 2020 | $ 3,065.00 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 8087 | 10-Mar-20 | Mid Pac Far East | Generator repair | $ 1,151.25 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 2090 | 10-Mar-20 | Fr. Ronald Richards | Reimb. Retreat allowance, Items for rectory house and Groceries | $ 1,254.83 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | Bank Debit | 10-Mar-20 | First Hawaiian Bank | Fund Transfer for FHB Merchant fees 031020 | $ 114.37 | |

TOTAL DISBURSEMENTS FOR CURRENT PERIOD

| BANK | ACCT. NO | ACCOUNT DESCRIPTION | GL CODE | DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT | remarks |
|------|----------|---------------------|---------|------|--------------|-------|---------|--------|---------|
| FHB | 6993 | AOA DIP General Fund 1 | 10012-9 | 10-Mar-20 | 2088 | Capuchin Franciscan Friars | Tribunal Temp Help for Fr. Felixberto Leon Guerrero - 5 cases notary | $ 75.00 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-9 | 10-Mar-20 | 2089 | Fr. Joeffrey Brian Caturian, JCL | Tribunal Temp Help - 5 cases Associate judge | $ 250.00 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 11-Mar-20 | 2091 | Guam Power Authority | Electric Bill for Chancery Office & Street light - Billing Period 02/03/20-03/02/20 | $ 411.67 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 11-Mar-20 | 2092 | Guam Waterworks Authority | Water Bill for Chancery Office - Billing Period 02/03/20-03/03/20 | $ 130.84 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 11-Mar-20 | 2094 | Eisenser Anderson, Chtd. | Inv.12683 Legal Services through 12/31/2019 | $ 35,930.95 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 11-Mar-20 | 2095 | Law Offices of John Terlaje | Legal Services for Aug.-Nov. 2019 | $ 29,360.69 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012g | 11-Mar-20 | 2093 | SESAC Inc. | Act. 62620 License Renewal - Radio FM Non-Com unaffiliated | $ 158.00 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 12-Mar-20 | 2096 | Docomo Pacific | Phone and Internet Bill - Ministry to the Homeless - 03/01/20-03/31/20 | $ 266.98 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 12-Mar-20 | 2097 | Guahan Waste Control, Inc. | Trash Disposal for Ministry to the Homeless - February 2020 | $ 152.23 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 12-Mar-20 | 2098 | Guam Power Authority | Electric Bill for Ministry to the Homeless - Billing Period 02/03/20-03/02/20 | $ 728.38 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 12-Mar-20 | 2099 | Guam Waterworks Authority | Water Bill for Ministry to the Homeless - Billing Period 02/03/20-03/03/20 | $ 73.66 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 12-Mar-20 | 2100 | L & S Rental | Electric Bill for January 2020 - Thrift Store | $ 128.47 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 12-Mar-20 | 2101 | Xerox Corporation | Printer for Ministry to the Homeless - Billing Period 01/21/20-02/21/20 | $ 73.31 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 12-Mar-20 | 2102 | IT&E | Phone Bill for Ministry to the Homeless - Billing Period 03/01/20-03/31/20 | $ 52.29 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 12-Mar-20 | 2105 | Davis & Davis, P.C. | Inv.1428 Legal Service in the preparation & filing of I-129 for Fr. Harold Prieto | $ 4,580.00 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-6 | 12-Mar-20 | 2103 | IT&E | Phone Bill for Crisis Pregnancy Center - Billing Period 03/01/20-03/31/20 | $ 18.35 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012g | 12-Mar-20 | 2104 | Docomo Pacific | Phone and Internet Bill - KOLG Radio - 12/15/2019-03/14/2020 | $ 630.38 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 16-Mar-20 | 2106 | First Hawaiian Bank | Loan#03-6635825-6 Advances to Catholic Cemeteries to pay Loan | $ 18,523.00 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 16-Mar-20 | 2107 | Pac Sol Generation,LLC | Solar Panel Billing for Chancery Office and Archbishop's House for February 2020 | $ 1,139.28 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 16-Mar-20 | 2108 | United Lithographic Distributor | Inv.51322 Copy paper for Chancery use | $ 117.00 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 16-Mar-20 | 2109 | Archdiocese of Agana Payroll Account | Estimated Payroll Deposit for PPE 03/21/2020 | $ 30,000.00 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 23-Mar-20 | Bank Debit | Archdiocese of Agana Payroll Account | Transfer to Archdiocese of Agana payroll account for ppe 3/21/2020 | $ 90,000.00 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 31-Mar-20 | Bank Debit | First Hawaiian Bank | funds transfer FHB CL payment for STACHS loan | $ 12,599.00 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 31-Mar-20 | Bank Debit | First Hawaiian Bank | Fund Transfer Fees OBC 030520 | $ 74.00 | |
| FHB | 6993 | AOA DIP General Fund 1 | 10012-1 | 31-Mar-20 | Bank Debit | First Hawaiian Bank | to record Paypal fees | $ - | |
| BOG | 9073 | AOA-DIP | 10018-2 | 31-Mar-20 | Bank Debit | Bank of Guam | Bank of Guam Online Fee for March 2020 | $ 390.00 | |
| BOG | 9073 | AOA-DIP | 10018-2 | 31-Mar-20 | Bank Debit | Bank of Guam | Bank System Generated Service Fee | $ 3.00 | |

**TOTAL DISBURSEMENTS FOR CURRENT PERIOD**

| BANK | ACCT. NO | ACCOUNT DESCRIPTION | GL CODE | DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT | remarks |
|---|---|---|---|---|---|---|---|---|---|
| FHB | 6942 | AOA DIP Payroll Fund 1 | 10300.1 | 12-Mar-20 | Bank Debit | Sanford Technology Group | Transfer funds for PPE 03/07/2020 | $ 100,841.98 | |
| FHB | 6942 | AOA DIP Payroll Fund 1 | 10300.1 | 26-Mar-20 | Bank Debit | First Hawaiian Bank | Service fee for fund transfer to Sanford Technology Group 03/07/2020 | $ 15.00 | |
| FHB | 6942 | AOA DIP Payroll Fund 1 | 10300.1 | 26-Mar-20 | Bank Debit | Sanford Technology Group | Transfer funds for PPE 03/21/2020 | $ 88,957.80 | |
| FHB | 6942 | AOA DIP Payroll Fund 1 | 10300.1 | 26-Mar-20 | Bank Debit | First Hawaiian Bank | Service fee for fund transfer to Sanford Technology Group 03/21/2020 | $ 15.00 | |
| BOH | 1263 | BOH AOA DIP Payroll | 10300.2 | 11-Mar-20 | 1081 | United States Treasury | 1040-SS 2019 for Fr. Jeffrey San Nicolas | $ 7,166.34 | |
| BOH | 1263 | BOH AOA DIP Payroll | 10300.2 | 16-Mar-20 | 1069 | United States Treasury | 1040-SS 2019 for Archbishop Michael J. Byrnes | $ 6,505.00 | |
| BOH | 0157 | Custodial Fund -BOH AOA Priest Retirement Investment Account | 10132 | 31-Mar-20 | Bank Debit | Bank of Hawaii | fees and other expenses | $ 1,811.49 | |
| BOH | 0157 | Custodial Fund -BOH AOA Priest Retirement Investment Account | 10132 | 31-Mar-20 | Bank Debit | 4 Participants | monthly benefits including adjustment | $ 2,880.32 | |
| FHB | 7662 | Custodial Fund - Equesterian of the Holy See | 10136 | 31-Mar-20 | Bank Debit | First Hawaiian Bank | Bank Service Fee | $ 8.50 | |
| BOG | 229 | Custodial - Interfaith Volunteer Care | 10193 | 31-Mar-20 | Bank Debit | Bank of Guam | Bank Service Fee | $ - | |
| | | | | | | | **TOTAL DISBURSEMENT THIS PERIOD-MARCH 31 2020** | $ 510,864.92 | |

*Add additional pages as necessary to include all disbursements.*

Page _____ of _____

ACCRUED EXPENSES PAYABLE AS OF MARCH 31 2020

| DATE | EXPENSE ACCOUNT | PAYEE | PURPOSE | AMOUNT | |
|---|---|---|---|---|---|
| 30-Jun-19 | Housing | John Mary Vianney Galilee Center | Accrual of room and board of Fr. Vito for June 2019 | $ | 1,000.00 |
| 30-Aug-19 | Professional fees | Law Officers of Atty John Terlaje | accrual of retainer fee for Aug 2019 | $ | 2,500.00 |
| 30-Nov-19 | Subscription | Compliance Discovery Solutions | accrual for technical and management services for Oct 2018 to Nov 2019 | $ | 21,000.00 |
| 31-Mar-20 | Trash | Guahan Waste Control | accrual of Trash collection for Ministry to the Homeless for Jan 2020 | $ | 134.54 |
| 31-Mar-20 | Utilities | Guam Power Authority | Accrual of power consumption at Chancery Office for Jan 2020 | $ | 376.98 |
| 31-Mar-20 | Utilities | Guam Power Authority | Accrual of power consumption at Ministry to the Homeless for Jan 2020 | $ | 830.00 |
| 31-Mar-20 | Professional fees | MCS, LLC | Accrual of engineering and technical support services for KOLG for Feb & Mar 2020 | $ | 1,000.00 |
| 31-Mar-20 | Utilities | Guam Waterworks Authority | Accrual of water consumption at Chancery Office Jan 2020 | $ | 111.98 |
| 31-Mar-20 | Utilities | Guam Waterworks Authority | Accrual of water consumption at Ministry to the Homeless for Jan 2020 | $ | 72.50 |
| 31-Mar-20 | Utilities | PacSol Generation LLC | Accrual of power consumption at Chancery Office for Jan 2020 | $ | 1,600.00 |
| 31-Mar-20 | Clergy related expense | Saint Anthony Catholic Church | Accrual of housing for Fr. Rudy Arejola & Fr. Edwin Bushu | $ | 1,000.00 |
| 31-Mar-20 | Clergy related expense | Saint Anthony Catholic Church | Accrual of health insurance for Fr. Rudy Arejola & Msgr. Brigido Arroyo | $ | 958.00 |
| 31-Mar-20 | Housing allowance | Fathe Duenas Memorial School | Accrual of housing for Fr. Jeff San Nicolas | $ | 500.00 |
| 31-Mar-20 | Alarm Monitoring & Security | Securitech | Accrual of security alarm monitoring | $ | 40.00 |
| 31-Mar-20 | Utilities | L & S Rental | Accrual of Power share of ThriftStore | $ | 244.76 |
| 31-Mar-20 | | | | | |
| | | | **TOTAL ACCRUED EXPENSES AS OF MARCH 31 2020** | $ | 31,368.76 |

Page _____ of _____

Debtor-in-Possession Monthly Operating Report (Business)

Case 19-00010   Document 396   Filed 04/24/20   Page 18 of 71

**FHB XX-XX6993 AOA General Fund -Debtor in Possession**
**BANK RECONCILLATION***

Balance per bank statement dated:     3/31/2020                                    $        731,069.85

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
|  | $          - |
|  | $          - |
|  | $          - |
|  | $          - |
|  | $          - |
|  | $          - |
|  | $          - |
|  | $          - |

Total deposit in transit:                                                           $                -

Less outstanding checks(a):

| Check Number | Check Date | Check Amount |
|---|---|---|
|  |  |  |
|  |  |  |

SEE  ATTACHED  OUTSTANDING CHECKS SCHEDULE

| Check Number | Check Date | Check Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Total outstanding checks                                       <  $        43,112.20

Bank statement adjustments**

**Adjusted bank balance**                                         $        687,957.65

* It is a acceptable to attcah lists of deposits in transit and outstanding checks to this form or to replace this form with a similar form.

** Please attach a detailed explanation of any bank statement adjustment.

Page _____ of _____

**FHB XX-XX6993 AOA General Fund -Debtor in Possession**
**OUTSTANDING CHECKS**
**3/31/2020**

| Check Number | Check Date | Check Amount |
|---|---|---|
| 1782 | 11/15/2019 | 35.00 |
| 2015 | 02/11/2020 | 1,000.00 |
| 2048 | 02/20/2020 | 1,005.00 |
| 2061 | 02/28/2020 | 250.00 |
| 2069 | 03/05/2020 | 646.50 |
| 2075 | 03/06/2020 | 173.50 |
| 2087 | 03/10/2020 | 1,151.25 |
| 2082 | 03/10/2020 | 1,000.00 |
| 2089 | 03/10/2020 | 250.00 |
| 2088 | 03/10/2020 | 75.00 |
| 2083 | 03/10/2020 | 38.00 |
| 2093 | 03/11/2020 | 158.00 |
| 2105 | 03/12/2020 | 4,580.00 |
| 2098 | 03/12/2020 | 728.38 |
| 2096 | 03/12/2020 | 266.98 |
| 2097 | 03/12/2020 | 152.23 |
| 2100 | 03/12/2020 | 128.47 |
| 2099 | 03/12/2020 | 73.66 |
| 2101 | 03/12/2020 | 73.31 |
| 2102 | 03/12/2020 | 52.29 |
| 2103 | 03/12/2020 | 18.35 |
| 2109 | 03/16/2020 | 30,000.00 |
| 2107 | 03/16/2020 | 1,139.28 |
| 2108 | 03/16/2020 | 117.00 |
| Total | | 43,112.20 |

**FHB XX-XX1430 AOA General Fund**
**BANK RECONCILLATION***

Balance per bank statement dated:    9/30/2019                  $         -

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | $    - |
| | $    - |
| | $    - |
| | $    - |
| | $    - |
| | $    - |
| | $    - |
| | $    - |

Total deposit in transit:                      $         -

Less outstanding checks(a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | $    - |
| | | $    - |
| | | $    - |
| | | $    - |
| | | $    - |
| | | $    - |
| | | $    - |

Account was closed and all balances was transferred to AOA DIP General Fund FHB#6993 / All outstanding checks where later roll forward to new AO DIp General Fund Account FHB#6993

| | | |
|---|---|---|
| | | $    - |
| | | $    - |
| | | $    - |
| | | $    - |
| | | $    - |
| | | $    - |
| | | $    - |

Total outstanding checks                  <  $       -

Bank statement adjustments**

**Adjusted bank balance**                      $         -

  * It is a acceptable to attcah lists of deposits in transit and outstanding checks to this form or to replace this form with a similar form.

  ** Please attach a detailed explanation of any bank statement adjustment.

Page _____ of _____

**FHB XX-XX3050 AOA -AAA**
**BANK RECONCILIATION***

Balance per bank statement dated:  11/30/2019                                   $ _____ -

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | $ _____ - |
| _____ | $ _____ - |
| _____ | $ _____ - |
| _____ | $ _____ - |
| _____ | $ _____ - |

Total deposit in transit:                                                      $ _____ -

Less outstanding checks(a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | $ _____ - |
| _____ | _____ | $ _____ - |

**Account was closed and balance was transferred to AOA DIP General Fund A/C# ending 6993**

| | | |
|---|---|---|
| _____ | _____ | $ _____ - |
| _____ | _____ | $ _____ - |
| _____ | _____ | $ _____ - |
| _____ | _____ | $ _____ - |
| _____ | _____ | $ _____ - |
| _____ | _____ | $ _____ - |
| _____ | _____ | $ _____ - |
| _____ | _____ | $ _____ - |
| _____ | _____ | $ _____ - |
| _____ | _____ | $ _____ - |

Total outstanding checks                                    < $ _____ -

Bank statement adjustments**                                     _____

**Adjusted bank balance**                                    $ _____ -

  * It is a acceptable to attcah lists of deposits in transit and outstanding checks to this form or to replace this form with a similar form.

** Please attach a detailed explanation of any bank statement adjustment.

Page _____ of _____

**BOG XXXX-XX9073- AOA**
**BANK RECONCILIATION***

Balance per bank statement dated:    3/31/2020               $    38,953.26

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | $ - |
| | $ - |
| | $ - |
| | $ - |
| | $ - |
| | $ - |
| | $ - |
| | $ - |

Total deposit in transit:          $    -

Less outstanding checks(a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |

Total outstanding checks      < $    -

Bank statement adjustments**

**Adjusted bank balance**      $    38,953.26

* It is a acceptable to attcah lists of deposits in transit and outstanding checks to this form or to replace this form with a similar form.

** Please attach a detailed explanation of any bank statement adjustment.

Page _____ of _____

**FHB XX-XX4294-AOA-Umatuna Si Yu'os**
**BANK RECONCILIATION***

Balance per bank statement dated: _____4/30/2019_____                                $ _____ -

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | $ _____ - |
| _____ | $ _____ - |
| _____ | $ _____ - |
| _____ | $ _____ - |
| _____ | $ _____ - |
| _____ | $ _____ - |
| _____ | $ _____ - |
| _____ | $ _____ - |

Total deposit in transit:                                                             $ _____ -

Less outstanding checks(a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | $ _____ - |
| _____ | _____ | $ _____ - |
| _____ | _____ | $ _____ - |
| _____ | _____ | $ _____ - |

Accounts was closed and all balances was transferred to AOA DIP General Fund FHB#6993
(Negative Balances are roll forwarde to the new AOA DIP General Fund FHB#6993)

| | | |
|---|---|---|
| _____ | _____ | $ _____ - |
| _____ | _____ | $ _____ - |
| _____ | _____ | $ _____ - |
| _____ | _____ | $ _____ - |
| _____ | _____ | $ _____ - |
| _____ | _____ | $ _____ - |
| _____ | _____ | $ _____ - |
| _____ | _____ | $ _____ - |

Total outstanding checks                                                        < $ _____ -

Bank statement adjustments**                                                       _____

**Adjusted bank balance**                                                          $ _____ -

   * It is a acceptable to attcah lists of deposits in transit and outstanding checks to this form or to replace this form with a similar form.

   ** Please attach a detailed explanation of any bank statement adjustment.

Page _____ of _____

BOH#XXXX-XX1263 AOA-Debtor in Possession
**BANK RECONCILIATION\***

Balance per bank statement dated:         3/31/2020                                      $        101,309.47

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
|  | $            - |
|  | $            - |
|  | $            - |
|  | $            - |
|  | $            - |
|  | $            - |
|  | $            - |

Total deposit in transit:                                                                         $                -

Less outstanding checks(a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 1081 | 3/11/2020 | $        7,166.34 |
| 1082 | 3/16/2020 | $        6,505.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | $            - |
|  |  | $            - |
|  |  | $            - |
|  |  | $            - |
|  |  | $            - |
|  |  | $            - |
|  |  | $            - |
|  |  | $            - |
|  |  | $            - |

Total outstanding checks                                                         <  $         13,671.34

Bank statement adjustments\*\*

**Adjusted bank balance**                                                               $         87,638.13


\* It is a acceptable to attach lists of deposits in transit and outstanding checks to this form or to replace this form with a similar form.

\*\* Please attach a detailed explanation of any bank statement adjustment.


Page _____ of _____

**FHB#XX-XX6942 AOA-Debtor in Possession**
**BANK RECONCILIATION***

Balance per bank statement dated: _____3/31/2020_____                $       45,457.48

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | $ - |
| _____ | $ - |
| _____ | $ - |
| _____ | $ - |
| _____ | $ - |
| _____ | $ - |
| _____ | $ - |
| _____ | $ - |

Total deposit in transit:                                               $              -

Less outstanding checks(a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | $ - |
| _____ | _____ | $ - |
| _____ | _____ | $ - |
| _____ | _____ | $ - |
| _____ | _____ | $ - |
| _____ | _____ | $ - |
| _____ | _____ | $ - |
| _____ | _____ | $ - |
| _____ | _____ | $ - |
| _____ | _____ | $ - |
| _____ | _____ | $ - |
| _____ | _____ | $ - |
| _____ | _____ | $ - |
| _____ | _____ | $ - |
| _____ | _____ | $ - |
| _____ | _____ | $ - |
| _____ | _____ | $ - |

Total outstanding checks                                          < $              - 

Bank statement adjustments**                                     _____

**Adjusted bank balance**                                          $       45,457.48

* It is a acceptable to attach lists of deposits in transit and outstanding checks to this form or to replace this form with a similar form.

** Please attach a detailed explanation of any bank statement adjustment.

Page _____ of _____

## I. CASH RECEIPTS AND DISBURSEMENT (continued)
### C. (CUSTODIAL ACCOUNT)*

| | | |
|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PAYROLL ACCOUNT REPORTS | $ | - |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | $ | - |
| 3. BEGINNING BALANCE | $ | 22,259.30 |

4. RECEIPTS:

TRANSFER FROM GENERAL ACCOUNT - CHANCERY (Canonization)
TRANSFER FROM GENERAL ACCOUNT - OTHER ENTITIES

| | | |
|---|---|---|
| xxxx Pontifical Mission Sociaty | $ | - |
| xxxx Association of Diocesan Clergy | | |
| xxxx Other Entity | $ | - |
| xxxx Other Entity | $ | - |
| xxxx Other Entity | $ | - |
| xxxx Other Entity | $ | - |
| xxxx Other Entity | $ | - |
| xxxx Other Entity | $ | - |

| | | |
|---|---|---|
| **TRANSFER FROM GENERAL ACCOUNT** | $ | - |
| **5. BALANCE** | $ | 22,259.30 |

6. LESS:DISBURSEMENT FROM CURRENT PERIOD

| DATE | CHECK NO | PAYEE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | |
|---|---|---|
| **TOTAL DISBURSEMENT THIS PERIOD** | $ | - |
| 7. ENDING BALANCE MARCH 31 2020 | $ | 22,259.30 |

8. CUSTODIAL ACCOUNT NUMBER     XX-XX6950

    DEPOSITORY NAME AND LOCATION     First Hawaiian Bank-Maite Branch

Page _____ of _____

**Archdiocese Of Agana**
**PCF Replenishment**
**For the month of February, 2020**

| Petty Cash Date | Requested By/Vendor | Particulars | Total | Rep & Main Building 53100 | Landscaping/Y ard Services 53130 | Other Benefits 50390 | Office Supplies 52210 | Food & Kitchen Supplies 52140 | Janitorial Housekeeping 52170 | Subscriptions 52510 | Postage & Delivery 52570 | Laundry and Dry Cleaning 52620 | Vehicles- Gas/Repairs 53720 | Gas (propane) 54640 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NO REPLENISHMENT IN MARCH 2020 | | | | | | | | | | | | |
| | | | - | | | | | | | | | | | |
| | | | - | | | | | | | | | | | |
| | | | - | | | | | | | | | | | |
| | | | - | | | | | | | | | | | |
| | | | - | | | | | | | | | | | |
| | | | - | | | | | | | | | | | |
| | | | - | | | | | | | | | | | |
| | | | - | | | | | | | | | | | |
| | | | - | | | | | | | | | | | |
| | | | - | | | | | | | | | | | |
| | | | - | | | | | | | | | | | |
| | | | - | | | | | | | | | | | |
| **TOTAL REPLENISHMENT FOR MARCH 2020** | | | - | - | - | - | - | - | - | - | - | - | - | - |

Petty cash fund     1,550.00
Change fund     50.00
Total amount replenished & maintained   $ 1,600.00

Legend

| Equipt & Small Tools 52180 | Transpo (on island) 52610 | Hospitality Expense 52640 | Car Registration & Other Bus. 52560 | Printing & Reproduction 52580 |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**FHB#XX-XX69S0 AOA CUSTODIAL ACCOUNT**
**BANK RECONCILIATION***

Balance per bank statement dated: _____3/31/2020_____      $ _____22,259.30_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | $     - |
| _____ | $     - |
| _____ | $     - |
| _____ | $     - |
| _____ | $     - |
| _____ | $     - |
| _____ | $     - |
| _____ | $     - |

Total deposit in transit:      $ _____ -

Less outstanding checks(a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | $    - |
| _____ | _____ | $    - |
| _____ | _____ | $    - |
| _____ | _____ | $    - |
| _____ | _____ | $    - |
| _____ | _____ | $    - |
| _____ | _____ | $    - |
| _____ | _____ | $    - |
| _____ | _____ | $    - |
| _____ | _____ | $    - |
| _____ | _____ | $    - |
| _____ | _____ | $    - |
| _____ | _____ | $    - |
| _____ | _____ | $    - |
| _____ | _____ | $    - |
| _____ | _____ | $    - |
| _____ | _____ | $    - |

Total outstanding checks      < _____

Bank statement adjustments**      _____

**Adjusted bank balance**      $ _____22,259.30_____

    * It is a acceptable to attach lists of deposits in transit and outstanding checks to this form or to replace this form with a similar form.

    ** Please attach a detailed explanation of any bank statement adjustment.

Page _____ of _____

| ENDING BALANCE FOR PERIOD: | TOTAL | DEPOSIT IN TRANSIT/ UNDEPOSITED FUND | TOTAL | UNRESTRICTED | TEMPORARILY RESTRICTED | PERMANENTLY RESTRICTED | CUSTODIAL | |
|---|---|---|---|---|---|---|---|---|
| **GENERAL FUND** | | | | | | | | |
| 1 FHB#XX-XX6993 AOA General Account-DIP | $ 687,957.65 | $ 22,046.74 | $ 710,004.39 | $ 391,881.06 | $ 293,536.26 | $ - | $ 24,587.07 | |
| 2 FHB# XX-XX1430 AOA General Fund | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 3 FHB# XX-XX3050 AOA -AAA | $ - | | $ - | $ - | $ - | $ - | $ - | |
| 4 BOG# XXXX-XX9073- AOA | $ 38,953.26 | $ - | $ 38,953.26 | $ - | $ 38,953.26 | $ - | $ - | |
| 5 FHB# XX-XX4294-AOA-Umatuna Si Yu'os | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| **PAYROLL FUND** | | | | | | | | |
| 6 FHB#XX-XX6942 AOA Payroll AccountT DIP | $ 45,457.48 | $ 32,405.00 | $ 77,862.48 | 0.00 | $ 77,862.48 | $ - | $ - | |
| 7 BOH#XXXX-XX1263 AOA-DIP - Payroll Account | $ 87,638.13 | $ 310.70 | $ 87,948.83 | $ - | $ 87,948.83 | $ - | $ - | |
| **CUSTODIAL FUND** | | | | | | | | |
| 8 FHB#XX-XX6950 | $ 22,259.30 | $ - | $ 22,259.30 | $ - | $ - | $ - | $ 22,259.30 | |
| **OTHER ACCOUNTS** | | | $ - | | | | | |
| 9 BOG#XXXX-XX3206 | 63,692.33 | $ - | 63,692.33 | $ - | 63,692.33 | $ - | $ - | SCH B |
| 10 FHB#45551-AOA | 17,608.03 | $ - | 17,608.03 | $ - | 17,608.03 | $ - | $ - | SCH B |
| 11 BOH#45288 -AOA | 55,462.54 | $ - | 55,462.54 | $ - | 55,462.54 | $ - | $ - | SCH B |
| 12 BOH#XXXXX0157 | 1,535,544.32 | $ - | 1,535,544.32 | $ - | $ - | $ - | 1,535,544.32 | SCH B |
| 13 FHB-RJ199V9580 | 117,177.17 | $ - | 117,177.17 | $ - | 17,177.17 | 100,000.00 | $ - | SCH B |
| 14 FHB-RJ464Y444 | 46,836.29 | $ - | 46,836.29 | $ - | 6,836.29 | 40,000.00 | $ - | SCH B |
| 15 FHB-RJ455MV851 | 150,963.28 | $ - | 150,963.28 | $ - | 45,318.28 | 105,645.00 | $ - | SCH B |
| 16 FHB-RJ71711793 | 117,178.07 | $ - | 117,178.07 | $ - | 17,178.07 | 100,000.00 | $ - | SCH B |
| 17 FHB#XX-XX3412 | 16,011.40 | $ - | 16,011.40 | $ - | 16,011.40 | $ - | $ - | SCH B |
| 18 FHB#XX-XX6319 | 253,216.30 | $ - | 253,216.30 | $ - | $ - | $ - | 253,216.30 | SCH B |
| 19 FHB#XX-XX7662 | 1,466.46 | $ - | 1,466.46 | $ - | $ - | $ - | 1,466.46 | SCH B |
| 20 FHB#XX-XX9B39 | 1,546.66 | $ - | 1,546.66 | $ - | $ - | $ - | 1,546.66 | SCH B |
| 21 BOG#XXXX-XX0229 | 2,933.73 | $ - | 2,933.73 | $ - | $ - | $ - | 2,933.73 | SCH B |
| 22 BOG#XXXX-XX0935 | 5,415.86 | $ - | 5,415.86 | $ - | $ - | $ - | 5,415.86 | SCH B |
| 23 Coast360xx8472 | - | | $ - | $ - | $ - | $ - | $ - | SCH B |
| 24 Petty Cash/Change fund** | 1,600.00 | $ - | 1,600.00 | 1,600.00 | $ - | $ - | $ - | PCF |
| 25 FHB#XX-XX5127 | 5,242,642.75 | $ - | 5,242,642.75 | $ - | 5,242,642.75 | $ - | $ - | SCH B |
| 26 Bishop of Guam | 524.16 | $ - | 524.16 | 524.16 | $ - | $ - | $ - | SCH B |
| 27 Bishop of Guam | 2,938.76 | $ - | 2,938.76 | 2,938.76 | $ - | $ - | $ - | SCH B |
| 28 Bishop of Guam | 372.32 | $ - | 372.32 | 372.32 | $ - | $ - | $ - | SCH B |
| 29 Archdiocesan Missionary Seminary Redemptoris Mater | $ 11,638.00 | $ - | 11,638.00 | 11,638.00 | $ - | $ - | $ - | SCH B |
| **TOTAL CASH AVAILABLE** | $ 8,527,034.25 | $ 54,762.44 | $ 8,581,796.69 | $ 408,954.30 | $ 5,980,227.69 | $ 345,645.00 | $ 1,846,969.70 | |

*Specify the fund and the type of holding (i.e., CD, Savings Account, Investment securities, etc.), and
the depository name, location, and account number.

** Attach exhibit itemizing all petty cash transactions.

NOTE:

Attach copies of monthly accounts statements from financial intuitions for each account.

The following accounts were removed from the summary. They were closed as of Feb 2019 and were reported in MOR for Feb 2019

FHB# XX-XX4545 AOA- Clergy Vocations Fund

FHB# XX-XX7301 - AOA-Canonization Fund

BP#XXXXXX6020 - Marriage Tribunal- AOA

Page _____ of _____

SCH 8

OTHER ACCOUNTS

| Account# | Account name | Fund | Type | Bank | Bank location | Amount | Remarks |
|---|---|---|---|---|---|---|---|
| BOG#XXXX-XX3206 | Archdiocese of Agana | General | TCD | BOG | Hagatna | 63,692.33 | |
| BOH#45551 | Archdiocese of Agana | General | TCD | BOH | Hagatna | 17,608.03 | |
| BOH#45288 | Archdiocese of Agana | General | TCD | BOF | Hagatna | 55,462.54 | |
| BOH#XXXX0157 | AOA-Retirement Plan for Incadinated Priest | Custodial | Investment | BOH | Honolulu | 1,535,544.32 | |
| FHB-RJ199V9580 | AOA-Archbishop Flores Catholic School Memorial Funds | Restricted | Investment | FHB-Raymond James | Honolulu | 117,177.17 | |
| FHB-RJ464Y444 | AOA-Bishop Baumgartner Memorial Scholarship Fund | Restricted | Investment | FHB-Raymond James | Honolulu | 46,836.29 | |
| FHB-RJ455MV851 | AOA-Helen LG Carriveau Memorial Scholarship Fund | Restricted | Investment | FHB-Raymond James | Honolulu | 150,963.28 | |
| FHB-0J717V1793 | AOA-Ana & Leon Flores Catholic Scholarship Fund | Restricted | Investment | FHB-Raymond James | Honolulu | 117,178.07 | |
| FFHB#XX-XX3412 | Archdiocesan Trust Fund DIP | Restricted | Checking | FHB | Maite | 16,011.40 | |
| FHB#XX-XX6319 | AOA-Episcopal Conference of the Pacific | Custodial | Checking | FHB | Maite | 253,216.30 | |
| FFHB#XX-XX7662 | AOA -Equestrian Order of the Holy Sepulchre of Jerusalem Magistral Delegation of Guam | Custodial | Checking | FHB | Maite | 1,466.46 | |
| FHB#XX-XX9839 | Cursillos In Christianity Guam | Custodial | Checking | FHB | Maite | 1,546.66 | no bank statement |
| BOG#XXXX-XX0229 | Interfaith Volunteer Caregivers, Inc | Custodial | DDA | BOG | Hagatna | 2,933.73 | no bank statement |
| BOG#XXXX-XX0935 | Christian Mothers | Custodial | Checking | BOG | Hagatna | 5,415.86 | no bank statement |
| Coast360x8472 | Archbishop of Agana | General | Savings | Coast360 | Maite | | closed account |
| | Bishop of Guam A Corporation Sole | General | stocks | El Paso/Kinden Morgan Inc. | | 524.16 | book value/old account no update on status |
| | Bishop of Guam A Corporation Sole | General | stocks | Northrop Grumman | | 2,938.76 | book value/old account no update on status |
| | Bishop of Guam A Corporation Sole | General | stocks | Huntington Ingalls | | 372.32 | book value/no statement being received |
| | Archdiocesan Missionary Redemptoris Mater | General | stocks | Bank of Guam | | 11,638.00 | book value |
| FHB#XX-XX5127 | AOA-DIP-Restricted General Account 2 | Restricted | Checking | FHB | Maite | 5,242,642.75 | |
| Total | | | | | | 7,643,168.43 | |

ARCHDIOCESE OF AGANA
Temporary Restricted - Custodial Fund
31-Mar-20

| Temporarily restricted/custodial a/C#6993 | AMOUNT | REMARKS | REG | FREE |
|---|---|---|---|---|
| Vocations Fund | 7,789.46 | Seminarian, donation fundraising specific to pay Tuition Fee & Stipend of Seminarian - St. Patrick - Estimate Payable $120,000 payables | | |
| Crisis Pregnancy Center | 35,009.27 | Funds for the Crisis Pregnancy Programs Use - Pro- Life Fundraised | | |
| Archdiocesan Educ Endowment | 50,951.81 | Documentation is in place for Catholic Schools Office specific for Education Related Expense | | |
| Catholic Ext Society | 42,325.05 | Grant from Catholic Extentention with Specific Purpose, cannot be used operation fund. Reporting required. | | |
| Society for the Propagation of Faith | 42,000.00 | Grant received but Archbishop already determined that this will pay for Seminar Tution Fee that we still owe. | | |
| KOLG fundraisings/donation | 36,361.04 | Gala Fundraising & Other specific Donation- currently working on transferring legal documentation - Save our Station - SOS Campaign | $ 1,000.00 | MCS Professional Fee |
| Marriage Tribunal | 59,826.62 | Funds to pay the operation of the Tribunal and stipend to hear cases. Annulment payment received. | $ 1,000.00 | Payroll for Shirley & Stipend of Tribunal Judges |
| RMs | 5,110.59 | Free cash, transfer to oeprating fund to offset water bill of Accion Hotel | | $  5,110.59 |
| CSW | 4,339.89 | Catholic School's owned fundraise for catholic school week | | |
| Pontifical Holy Childhood | $   9,822.53 | Free cash, mission for children but no documentation | | $  9,822.53 |
| TOTAL | $ 293,536.26 | | $ 2,000.00 | $ 14,933.12 |

| GL CODE | DATE RECEIVED | Receipt No. | CHECK NUMBER | DATE DEPOSITED | BANK NAME | BANK ACCOUNT NUMBER | NAME | PURPOSE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 12200 | 28-Feb-20 | 2509 | 88G9200141325845 | 6-Apr-20 | FHB | 03-106993 | Marilyn Megofna | Tiempon Geftao Donation to Support for Retired Clergy (Paypal Transaction) | $ 100.00 |
| 12200 | 28-Feb-20 | 2510 | 12259642H842980W | 6-Apr-20 | FHB | 03-106993 | Marilyn Megofna | Tiempon Geftao Donation to Support for Catholic Media (Paypal Transaction) | $ 100.00 |
| 12200 | 12-Mar-20 | 2575 | | 3-Apr-20 | FHB | 03-106993 | Xavier Mendiola | NFP Payment | $ 20.00 |
| 12200 | 12-Mar-20 | | BOH-24404 | 3-Apr-20 | FHB | 03-106993 | Saint Anthony Catholic School | Assessment - March 2020 | $ 6,156.00 |
| 12200 | 12-Mar-20 | | BOH-24404 | 3-Apr-20 | FHB | 03-106993 | Saint Anthony Catholic School | Cathonet - March 2020 | $ 182.37 |
| 12200 | 12-Mar-20 | 2576 | ORS0649 | 3-Apr-20 | FHB | 03-106993 | Desiree Cruz & Gerald Aquino | For better and forever book | $ 23.00 |
| 12200 | 12-Mar-20 | 2577 | ORS0650 | 3-Apr-20 | FHB | 03-106993 | Christine Rosario | For better and forever book | $ 46.00 |
| 12200 | 13-Mar-20 | 2578 | BOG-1136 | 3-Apr-20 | FHB | 03-106942 | Maina Catholic Church | Payroll Deposit - Mass Stipends/Intentions for Fr. Richard K | $ 1,725.00 |
| 12200 | 13-Mar-20 | | FHB-2443 | 3-Apr-20 | FHB | 03-106993 | Mongmong Catholic Church | Parish Assessment - February 2020 | $ 2,162.71 |
| 12200 | 13-Mar-20 | | BOG-8634 | 3-Apr-20 | FHB | 03-106993 | Chalan Pago Catholic Church | Parish Assessment - February 2020 | $ 2,800.58 |
| 12200 | 13-Mar-20 | | BOG-8635 | 3-Apr-20 | FHB | 03-106993 | Chalan Pago Catholic Church | Accounting Services February 2020 | $ 100.00 |
| 12200 | 13-Mar-20 | | BOG-15833 | 3-Apr-20 | BOH | 0038-091263 | Yigo Catholic Church | Self EMployment Tax | $ 310.70 |
| 12200 | 13-Mar-20 | | BOG-15839 | 3-Apr-20 | FHB | 03-106993 | Yigo Catholic Church | Parish Assessment - February 2020 | $ 6,468.19 |
| 12200 | 13-Mar-20 | 2579 | | 3-Apr-20 | FHB | 03-106993 | NFP Class | NFP Class Payment | $ 40.00 |
| 12200 | 13-Mar-20 | 2580 | | 3-Apr-20 | FHB | 03-106993 | Carmen Mondia | Donation/Copies - 10 pages and 10 envelopes | $ 2.00 |
| 12200 | 16-Mar-20 | 2581 | | 3-Apr-20 | FHB | 03-106942 | Frankie Ann Benavente | Certificate | $ 5.00 |
| 12200 | 16-Mar-20 | 2582 | BOG-1957 | 3-Apr-20 | FHB | 03-106942 | Agat Catholic Church | Mass Intentions for Fr. Alberto | $ 680.00 |
| 12200 | 16-Mar-20 | | BOG-1960 | 3-Apr-20 | FHB | 03-106993 | Agat Catholic Church | Cathonet - March 2020 | $ 60.79 |
| 12200 | 16-Mar-20 | | BOG-1961 | 3-Apr-20 | FHB | 03-106993 | Agat Catholic Church | Parish Assessment - February 2020 | $ 2,244.70 |
| 12200 | 16-Mar-20 | 2583 | FHB-2109 | 3-Apr-20 | FHB | 03-106942 | Archdiocese of Agana | Estimated Payroll Deposit for PFE 03/21/2020 | $ 30,000.00 |
| 12200 | 31-Mar-20 | 2585 | | 3-Apr-20 | FHB | 03-106993 | Angie Wolford | Tiempon Geftao Donation - Support to Retired Clergy | $ 25.00 |
| 12200 | 31-Mar-20 | 2586 | | 3-Apr-20 | FHB | 03-106993 | Angie Wolford | Tiempon Geftao Donation - Seminarian Education and Support | $ 25.00 |
| 12200 | 31-Mar-20 | 2587 | | 3-Apr-20 | FHB | 03-106993 | Neriza David | Tiempon Geftao Donation - Seminarian Education and Support | $ 25.00 |
| 12200 | 31-Mar-20 | 2588 | | 3-Apr-20 | FHB | 03-106993 | Neriza David | Tiempon Geftao Donation - Seminarian Education and Support | $ 25.00 |
| 12200 | 31-Mar-20 | 2600 | CT360-3647 | 3-Apr-20 | FHB | 03-106993 | Annie FB Unpingco | Tiempon Geftao Donation - Seminarian Education and Support | $ 100.00 |
| 12200 | 31-Mar-20 | 2601 | CT360-3647 | 3-Apr-20 | FHB | 03-106993 | Annie FB Unpingco | Tiempon Geftao Donation - Support to Retired Clergy | $ 100.00 |
| 12200 | 31-Mar-20 | 2602 | CT360-3647 | 3-Apr-20 | FHB | 03-106993 | Annie FB Unpingco | Tiempon Geftao Donation - Ministry to the Homeless | $ 100.00 |
| 12200 | 31-Mar-20 | 2603 | CT360-3647 | 3-Apr-20 | FHB | 03-106993 | Annie FB Unpingco | Tiempon Geftao Donation - Catholic Education | $ 100.00 |
| 12200 | 31-Mar-20 | 2604 | CT360-3647 | 3-Apr-20 | FHB | 03-106993 | Annie FB Unpingco | Tiempon Geftao Donation - Catholic Media | $ 100.00 |
| 12200 | 31-Mar-20 | 2605 | CT360-4151 | 3-Apr-20 | FHB | 03-106993 | Maria Indalecio | Tiempon Geftao Donation - Ministry to the Homeless | $ 50.00 |
| 12200 | 31-Mar-20 | 2606 | CT360-4151 | 3-Apr-20 | FHB | 03-106993 | Maria Indalecio | Tiempon Geftao Donation - Support to Retired Clergy | $ 50.00 |
| 12200 | 31-Mar-20 | 2607 | FHB-4983 | 3-Apr-20 | FHB | 03-106993 | Katherine C. Sgro | Tiempon Geftao Donation - Ministry to the Homeless | $ 125.00 |
| 12200 | 31-Mar-20 | 2608 | FHB-4983 | 3-Apr-20 | FHB | 03-106993 | Katherine C. Sgro | Tiempon Geftao Donation - Support to Retired Clergy | $ 125.00 |
| 12200 | 31-Mar-20 | 2609 | | 3-Apr-20 | FHB | 03-106993 | Doris Salas | Tiempon Geftao Donation | $ 100.00 |

DEPOSIT IN TRANSIT

| GL CODE | DATE RECEIVED | Receipt No. | CHECK NUMBER | DATE DEPOSITED | BANK NAME | BANK ACCOUNT NUMBER | NAME | PURPOSE | AMOUNT |
|---------|---------------|-------------|--------------|----------------|-----------|---------------------|------|---------|--------|
| 12200 | 31-Mar-20 | 2610 | BOG-6081 | 3-Apr-20 | FHB | 03-106993 | Ann M. Roth/William R. Roth | Tiempon Geftao Donation - Support to Retired Clergy | $ 50.00 |
| 12200 | 31-Mar-20 | 2653 | 6B3633189S466972F | 6-Apr-20 | FHB | 03-106993 | Theresa Ann Datuin | Tiempon Geftao Donation | $ 50.00 |
| 12200 | 31-Mar-20 | 2654 | 0XU94053YH870480A | 6-Apr-20 | FHB | 03-106993 | Nerriza David | Tiempon Geftao Donation | $ 25.00 |
| 12200 | 31-Mar-20 | 2655 | 18S39216787868136 | 6-Apr-20 | FHB | 03-106993 | Marie Wusstig | Tiempon Geftao Donation | $ 50.00 |
| 12200 | 31-Mar-20 | 2656 | 6426229FT774323T | 6-Apr-20 | FHB | 03-106993 | Celia Ozereko | Tiempon Geftao Donation | $ 100.00 |
| 12200 | 31-Mar-20 | 2657 | 8AE9S492ED186570H | 6-Apr-20 | FHB | 03-106993 | Paypal Giving Fund | Tiempon Geftao Donation | $ 20.00 |
| 12200 | 31-Mar-20 | 2658 | 33GG7030857974A0F | 6-Apr-20 | FHB | 03-106993 | Deborah Leon Guerrero | Tiempon Geftao Donation | $ 10.00 |
| 12200 | 31-Mar-20 | 2659 | 9UG39595EE3949608 | 6-Apr-20 | FHB | 03-106993 | Deborah Leon Guerrero | Tiempon Geftao Donation | $ 10.00 |
| 12200 | 31-Mar-20 | 2660 | 0IL32899H81487520 | 6-Apr-20 | FHB | 03-106993 | Christina Garcia | Tiempon Geftao Donation | $ 20.00 |
| 12200 | 31-Mar-20 | 2661 | 4C4S9141AU548881T | 6-Apr-20 | FHB | 03-106993 | Theresa Ann Datuin | Tiempon Geftao Donation | $ 50.00 |
| 12200 | 31-Mar-20 | 2662 | 2V653225BT758485K | 6-Apr-20 | FHB | 03-106993 | Celia Ozereko | Tiempon Geftao Donation | $ 100.00 |
| | | | | | | | | **TOTAL UNDEPOSITED FUNDS AS OF MARCH 31 2020** | **$ 54,762.44** |

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS AND OTHER PARTIES TO EXECUTORY CONTRACTS

| CREDITOR, LESSOR, ETC. | FREQUENCY OF PAYMENTS (Mo.?Qtr.) | AMOUNT OF PAYMENT | POST-PETITION PAYMENT NOT MADE (NUMBER) | TOTAL DUE |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | Not Applicable except for routine operational expense - All leases are paid in full for the whole year for Ministry to the Homeless, Thrifty Store and Crisis Pregnancy | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE | $            - |

### III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

GROSS SALES SUBJECT TO SALES TAX      $ _____ -

TOTAL WAGES PAID      $ _____ -

| | TOTAL POST-PETITION AMOUNT OWING | AMOUNT DELINQUENT | DATE DELINQUENT AMOUNT DUE |
|---|---|---|---|
| Federal Withholding | | | |
| State Withholding | | | |
| Fica-Employer's Share | | | |
| Fica-Employee's Share | | | |
| Federal Unemployment | Not Applicable process through 3rd Party Vendor - Sanford Technology | | |
| State Withholding | | | |
| Sales and Use | | | |
| Real Property | | | |
| Other: (Specify) | | | |
| **TOTAL:** | | | |

Page _____ of _____

# ARCHDIOCESE OF AGANA - DEBTOR IN POSSESSION

| Accounts Receivable as of March 31, 2020 | | PRE-PETITION | POST PETITION |
|---|---|---|---|
| PAYEE | TOTAL | Total | Total |
| Ada's Trust & Investment, Inc. | 1,700.00 | $ - | $ 1,700.00 |
| ADCAA (c) | 340.00 | $ - | $ 340.00 |
| Agana Cathedral-Basilica Church | 14,329.02 | $ - | $ 14,329.02 |
| Agana Heights Catholic Church | 160.79 | $ - | $ 160.79 |
| Agat Catholic Church | 2,400.05 | $ - | $ 2,400.05 |
| Am Insurance | 500.00 | $ 500.00 | $ - |
| AOA-Clearing acct-Allowance for bad debts | -343,882.34 | $ (193,107.80) | $ (150,774.54) |
| AOA - Office of Catholic Education | 0.00 | $ - | $ - |
| AOLG | 9,305.16 | $ - | $ 9,305.16 |
| Archdiocese of Agana - Employees | 181.42 | $ - | $ 181.42 |
| Asan Catholic Church | 3,135.67 | $ - | $ 3,135.67 |
| AXS Insurance | 454.29 | $ - | $ 454.29 |
| Bank of Guam 1 | 5,100.00 | $ - | $ 5,100.00 |
| Barrigada Catholic Church | 13,859.45 | $ - | $ 13,859.45 |
| BBMCS | 37,976.88 | $ 7,844.39 | $ 30,132.49 |
| Bea Reyes | 0.00 | $ - | $ - |
| BlankRome | 0.00 | $ - | $ - |
| Cabras Marine Corporation | 0.00 | $ - | $ - |
| Cathedral Basilica Gift Shop | 1,190.00 | $ - | $ 1,190.00 |
| Catholic Pro-Life Committee | 0.00 | $ - | $ - |
| Chalan Pago Catholic Church | 7,856.97 | $ 4,584.50 | $ 3,272.47 |
| Clarito c. Viray | 1,164.56 | $ 1,164.56 | $ - |
| Cloverdale Foods | 1,076.66 | $ - | $ 1,076.66 |
| Dededo Catholic Church | 17,345.58 | $ 6,159.50 | $ 11,186.08 |
| DFAS-AAFES | 750.00 | $ 750.00 | $ - |
| DFAS-Naval Hospital | 7,125.00 | $ 7,125.00 | $ - |
| Divine Mercy Apostolate | 0.00 | $ - | $ - |
| Dominic & Associates, Inc. | 340.46 | $ 340.46 | $ - |
| Dominican Catholic Church | 38,825.39 | $ 31,776.88 | $ 7,048.51 |
| Dominican Child Development School | 17,921.67 | $ 13,644.00 | $ 4,277.67 |
| Doris Pablo | 425.10 | $ 425.10 | $ - |
| Father Duenas Memorial School | 24,530.36 | $ 289.21 | $ 24,241.15 |
| Fr. Vincenzo Acampora | 0.00 | $ - | $ - |
| GHURA | 0.00 | $ - | $ - |
| Guam Bakery* | 425.00 | $ - | $ 425.00 |
| Guam Divine Mercy Apostolate | 191.25 | $ - | $ 191.25 |
| Guam Energy Office | 4,334.94 | $ 1,912.50 | $ 2,422.44 |
| Guam Facilities Foundation | 403.84 | $ 403.84 | $ - |
| Guam Fast Foods | 0.00 | $ - | $ - |
| Guam Hearing Doctors | 478.12 | $ - | $ 478.12 |
| Guam Reef & Olive Spa Resort | 18,150.00 | $ - | $ 18,150.00 |
| Guam Regional Medical City | 12,000.00 | $ - | $ 12,000.00 |
| Guam Travel Plan | 0.00 | $ - | $ - |
| Guam Visitors Bureau | 1,000.00 | $ - | $ 1,000.00 |
| Guam Winward Memorial | 807.50 | $ - | $ 807.50 |
| Heather Leon Guerrero | 0.00 | $ - | $ - |
| Imagine Guam | 425.10 | $ 425.10 | $ - |
| Inarajan Catholic Church | 621.40 | $ - | $ 621.40 |
| Inarajan Middle School | 0.00 | $ - | $ - |
| Infant of Prague Catholic Nursery School | 57,300.84 | $ 42,430.00 | $ 14,870.84 |
| International Dining Concepts | 0.00 | $ - | $ - |
| Island Cuisine | 875.20 | $ 875.20 | $ - |
| Jen Dulia | 0.00 | $ - | $ - |
| John C. Terlaje | 0.00 | $ - | $ - |
| Joleen Cruz - Customer | 272.78 | $ 272.78 | $ - |
| Jordan Megofna | 350.00 | $ - | $ 350.00 |
| Joseph Quitugua | 355.06 | $ 355.06 | $ - |
| Korean Catholic Church | 38.00 | $ - | $ 38.00 |
| Maina Catholic Church | 0.00 | $ - | $ - |
| Malojloj Catholic Church | 2,850.56 | $ - | $ 2,850.56 |
| Mangilao Catholic Church | 36,456.08 | $ - | $ 36,456.08 |
| Maria Artero Catholic School | 0.00 | $ - | $ - |
| Marriage Tribunal customers | 8,165.00 | $ 8,165.00 | $ - |
| Mary Meeks | 0.00 | $ - | $ - |

# ARCHDIOCESE OF AGANA - DEBTOR IN POSSESSION

| PAYEE | Accounts Receivable as of March 31, 2020 | PRE-PETITION | POST PETITION |
|---|---|---|---|
| | TOTAL | Total | Total |
| MaryLou Agustin | 212.50 | $ - | $ 212.50 |
| Mercy Heights Nursery School | 54,846.32 | $ 43,320.00 | $ 11,526.32 |
| Merizo Catholic Church | 20,926.80 | $ 9,445.83 | $ 11,480.97 |
| Meskla Enterprises, LLC | 2,210.00 | $ - | $ 2,210.00 |
| Michael Caspino | 500.00 | $ 500.00 | $ - |
| Mongmong Catholic Church | 2,572.20 | $ - | $ 2,572.20 |
| Monica Dela Rosa | 680.00 | $ 680.00 | $ - |
| Moylan's Insurance Underwriters, Inc. | 425.00 | $ - | $ 425.00 |
| MT-00287 | 0.00 | $ - | $ - |
| MT-00288 | 0.00 | $ - | $ - |
| MT-00295 | 200.00 | $ - | $ 200.00 |
| MT-00318 | 390.00 | $ - | $ 390.00 |
| Notre Dame High School | 78,543.17 | $ 61,384.46 | $ 17,158.71 |
| Ordot Catholic Church | 30,167.28 | $ 25,850.79 | $ 4,316.49 |
| Our Lady of Mount Carmel Catholic School | 170,960.48 | $ 87,550.27 | $ 83,410.21 |
| Our Lady of Peace Memorial Gardens Inc | 0.00 | $ - | $ - |
| Pacific Solar & Photovoltaics, Inc | 765.20 | $ 765.20 | $ - |
| Payless Markets, Inc. | 425.00 | $ - | $ 425.00 |
| Piti Catholic Church | 2,300.69 | $ - | $ 2,300.69 |
| Quick Service Foods (Wendy's Guam) | 0.00 | $ - | $ - |
| R & D Investments Inc | 0.00 | $ - | $ - |
| RSM | 425.00 | $ 425.00 | $ - |
| Saint Anthony Catholic School | 0.00 | $ - | $ - |
| Saint Francis Catholic School | 35,515.04 | $ 20,060.00 | $ 15,455.04 |
| San Vicente Catholic School | 2,207.25 | $ - | $ 2,207.25 |
| Santa Barbara Catholic School | 14,682.91 | $ - | $ 14,682.91 |
| Santa Bernadita Catholic Church | 0.00 | $ - | $ - |
| Santa Rita Catholic Church | 3,947.55 | $ - | $ 3,947.55 |
| Seafood Chef Restaurant | 797.05 | $ 797.05 | $ - |
| Security Title Inc. | 355.00 | $ - | $ 355.00 |
| Sinajana Catholic Church | 7,822.57 | $ - | $ 7,822.57 |
| Sinajana Mayor's Office | 0.00 | $ - | $ - |
| Sisters of Mercy | 0.00 | $ - | $ - |
| Sisters of Mercy of the Americas, Guam | 191.25 | $ - | $ 191.25 |
| STACHS-Ai Motomura | 39.96 | $ 39.96 | $ - |
| STACHS-Alyssa Esplana | 5,190.00 | $ 5,190.00 | $ - |
| STACHS-Bienvedo Marquez | 80.00 | $ 80.00 | $ - |
| STACHS-Celectina Barcinas | 4,977.83 | $ 4,977.83 | $ - |
| STACHS-Clayton Mitchell | 4,226.00 | $ 4,226.00 | $ - |
| STACHS-Cory Aguon | 234.25 | $ 234.25 | $ - |
| STACHS-James Toves | 9,802.58 | $ 9,802.58 | $ - |
| STACHS-Jamie De Leon | 1,099.76 | $ 1,099.76 | $ - |
| STACHS-Jeffrey Toves | 11,400.00 | $ 11,400.00 | $ - |
| STACHS-Jessie Marie Toves | 18,135.60 | $ 18,135.60 | $ - |
| STACHS-Jillianne Marie Oliver Tapel | 1,217.82 | $ 1,217.82 | $ - |
| STACHS-Kamrin Perez | 15,819.90 | $ 15,819.90 | $ - |
| STACHS-Katrina Qiu-Rains | 5,525.00 | $ 5,525.00 | $ - |
| STACHS-Kyra J.B. Rocco | 300.56 | $ 300.56 | $ - |
| STACHS-Ma'ina Arceo | 15,804.00 | $ 15,804.00 | $ - |
| STACHS-Michael Desingano | 1,173.56 | $ 1,173.56 | $ - |
| STACHS-Mike Yoon | 12,850.06 | $ 12,850.06 | $ - |
| STACHS-Mila Alvarez | 4,605.00 | $ 4,605.00 | $ - |
| STACHS-Old STACHS AR | 0.00 | $ (112,774.54) | $ 112,774.54 |
| STACHS-Rillen Labadnoy | 6,943.00 | $ 6,943.00 | $ - |
| STACHS-Robin Yang | 824.92 | $ 824.92 | $ - |
| STACHS-Rosalyn Mikel | 655.95 | $ 655.95 | $ - |
| STACHS-Rosario Perez | 119.50 | $ 119.50 | $ - |
| STACHS-Samantha Barnett | 1,505.00 | $ 1,505.00 | $ - |
| STACHS-Sean Andrei Juego | 5,805.00 | $ 5,805.00 | $ - |
| STACHS-Sean Rodriguez | 3,953.25 | $ 3,953.25 | $ - |
| STACHS-Spencer Steffy | 923.75 | $ 923.75 | $ - |
| STACHS-Tricia Marie Charfauros | 423.00 | $ 423.00 | $ - |
| Stephen Cabot | 3,038.86 | $ 3,038.86 | $ - |
| Talofofo Catholic Church | 0.00 | $ - | $ - |

# ARCHDIOCESE OF AGANA - DEBTOR IN POSSESSION

| Accounts Receivable as of March 31, 2020 | | PRE-PETITION | POST PETITION |
| --- | --- | --- | --- |
| PAYEE | TOTAL | Total | Total |
| TakeCare Insurance Company Inc. | 23,799.47 | $ - | $ 23,799.47 |
| Tamuning Catholic Church | 20,034.90 | $ - | $ 20,034.90 |
| Timothy Perez | 853.95 | $ 853.95 | $ - |
| Toto Catholic Church | 42,926.19 | $ - | $ 42,926.19 |
| Tumon Catholic Church | 5,545.81 | $ - | $ 5,545.81 |
| Umatac Catholic Church | 3,120.61 | $ 38.00 | $ 3,082.61 |
| Umatuna-Allowance unallocated | 0.00 | $ - | $ - |
| Untalan Family Trust | 950.00 | $ - | $ 950.00 |
| Victoria Bellas | 212.55 | $ 212.55 | $ - |
| Victoria Sablan | 75.00 | $ 75.00 | $ - |
| Worldwide marriage Encounter | 212.50 | $ 212.50 | $ - |
| Yigo Catholic Church | 7,089.59 | $ - | $ 7,089.59 |
| Yona Catholic Church | 10,856.24 | $ - | $ 10,856.24 |
| TOTAL | $ 694,031.99 | $ 212,405.45 | $ 481,626.54 |

January 31, 2019 Pre-Petition Balance          $     570,031.68

Payments made on Pre-Petition AR  02/01/2019 - 02/28/2019

**ARCHDIOCESE OF AGANA**
**Debtor In Possession**
**Accounts Receivable Summary**
**As of March 31, 2020**
**Schedule 9**

| Accounts Receivable | Amount |
|---|---|
| School Assessment | 300,302.38 |
| Parish Assessment | 226,986.65 |
| Catholic Schools Operation Support | 48,122.17 |
| Umatuna | 20,501.98 |
| STACHS | (541.16) |
| Self Emp. Tax | 6,214.00 |
| Marriage Tribunal | 8,755.00 |
| Pastoral Care Services | 12,000.00 |
| Hospital Visits & Emergencies | 1,950.00 |
| Reimbursements | 11,148.79 |
| Golf Tournament | - |
| WCEA School Membership Assessment | 2,092.56 |
| Cathonet | 2,189.23 |
| Rental/Lease | 41,949.47 |
| Accounting Service | 869.00 |
| GAS | 454.20 |
| BACKGROUND CHECK | 646.00 |
| MetLife | 54.46 |
| RMS SALE | 75.00 |
| Payroll | 9,262.26 |
| Other Income/Donations | 1,000.00 |
| **TOTAL** | **$ 694,031.99** |

# ARCHDIOCESE OF AGANA - DEBTOR IN POSSESSION
## A/P Aging Summary
### As of March 31 2020

| Vendor | POST-PETITION | | | | | | | | PRE-PETITION | | | | | | | DIFFERENCE | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL | EXECUTORY / CONTRACT | DOUBTFUL | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL | |
| Agana Cathedral Basilica | | | | | | | | 9,903.00 | | | | | | | | | | | | | 9,903.00 |
| American Printing Corporation | | | | | | | | | 197.00 | | | | | 197.00 | -197.00 | | | | | | -197.00 |
| Angelica Rubio - Petty Cash Custodian | | 104.12 | | | | 104.12 | | | | 104.12 | | | | 104.12 | 104.12 | | | | | | 104.12 |
| Archdiocese of Agana - Payroll Account | | | | | | | | | | | | | | | | | | | | | 0.00 |
| ASC Trust | | 79.73 | | | | 79.73 | | | | 79.73 | | | | 79.73 | 79.73 | | | | | | 79.73 |
| Benson | | | | | | | | | | | | | | | | | | | | | 0.00 |
| Black Dums LLP | | | | | | | | | | | | | | | | | | | | | 0.00 |
| Cetti's Restaurant Chelomertson, Inc. | 6,823.00 | | | | | 6,823.00 | | | | | | | | | 6,823.00 | | | | | | 6,823.00 |
| Clayton G. Torres | | | | | | | | | 330.09 | | | | | 330.09 | -330.09 | | | | | | -330.09 |
| Commission Valuation Guam, Inc. | | | | | | | | | | | | | | | | | | | | | 0.00 |
| Crowe | | | | | | | | | | | | | | | | | | | | | 0.00 |
| David Aristioni | | | | | | | | | 3,855.00 | | | | | 3,855.00 | -3,855.00 | | | | | | -3,855.00 |
| Davis & Davis, P.C. | | | | | | | | | | | | | | | | | | | | | 0.00 |
| Deacon's | | | | 143.68 | | 143.68 | | | | 143.68 | | | | 143.68 | 143.68 | | | | | | 143.68 |
| Doris C. Bryant - Petty Cash Custodian | | | | | | | | | | | | | | | | | | | | | 0.00 |
| Elizabeth A. Weisenberger | | | | | | | | | | | | | | | | | | | | | 0.00 |
| Eleanore Johnston, Chtd. | | | | | | | | | 1,896.00 | | | | | 1,896.00 | -1,896.00 | | | | | | -1,896.00 |
| Emerald Wholesale | | | | | | | | | | | | | | | | | | | | | 0.00 |
| Fast Copy Factory | 60.98 | | | | | 60.98 | | | | | | | | | 60.98 | | | | | | 60.98 |
| FEMA | | | | | | | | | | | | | | | | | | | | | 0.00 |
| Federal Express Corp. | | | | | | | | | | | | | | | | | | | | | 0.00 |
| Fr. Carlos S. Vila | | | | | | | | | 360.00 | | | | | 360.00 | -360.00 | | | | | | -360.00 |
| Fr. Eduardo Nanes Rosove | | | | | | | | | | | | | | | | | | | | | 0.00 |
| Fr. Francesco Aejeroni | | | | | | | | | | | | | | | | | | | | | 0.00 |
| Fr. Jeff San Nicolas | | | | | | | | | 567.11 | | | | | 567.11 | -567.11 | | | | | | -567.11 |
| Fr. Jeremias (Jerry) Collado JCL | | | | | | | | 450.00 | | | | | | | | | | | | | 450.00 |
| Fr. Julate Paul Pactoris, OP | | | | | | | | | | | | | | | | | | | | | 0.00 |
| Fr. Ronald Hackwaits | | | | | | | | | 107.24 | | | | | 107.24 | -107.24 | | | | | | -107.24 |
| Fr. Terrance M. McGrath | | | | | | | | | | | | | | | | | | | | | 0.00 |
| Irwin Whitmore | | | | | | | | | | | | | | | | | | | | | 0.00 |
| GTA | | | | | | | | | | | | | | | | | | | | | 0.00 |
| Graphic Center | | | | | | | | | | | | | | | | | | | | | 0.00 |
| Greco L & Gea | | | | | | | | | | | | | | | | | | | | | 0.00 |
| Guam Waterworks Control, Inc. | | | | | | | | | 2,666.13 | | | | | 2,666.13 | 2,666.13 | -1,100.00 | | | | | 2,666.13 |
| Guam Daily Post LLC | | | | | | | | | | | | | | | | | | | | | 0.00 |
| Guam Authority | 742.18 | | | | | 742.18 | | | | 742.18 | | | | 742.18 | 742.18 | | | | | | 742.18 |
| Guam Publications, Inc. | | | | | | | | | | | | | | | | | | | | | 0.00 |
| Guam Shirts, Inc. | | | | | | | | | | | | | | | | | | | | | 0.00 |
| Guam Waterworks Authority | | | | | | | | | 94.75 | | | | | 94.75 | -94.75 | | | | | | -23.75 |
| Honorata Pangelin Jr. | | | | | | | | | 23.75 | | | | | 23.75 | -23.75 | | | | | | 0.00 |
| Island Choice Drinking Water | | | | | | | | | | | | | | | | | | | | | 0.00 |
| ISA | | | | | | | | | 1,483.50 | | | | | 1,483.50 | -1,483.50 | | | | | | -1,483.50 |
| JAA Modern Tech | | | | | | | | | | | | | | | | | | | | | 0.00 |
| JCT Rental Service | | 36.00 | | | | 36.00 | | | | 36.00 | | | | 36.00 | 36.00 | | | | | | 0.00 |
| Jose Martinez | | | | | | | | | | | | | | | | | | | | | 0.00 |
| Juan San Nicolas | | 70,000.00 | | | | 70,000.00 | | | | 70,000.00 | | | | 70,000.00 | 70,000.00 | | | | | | 70,000.00 |
| Keen Guam Capital Partners, LLC | | | | | | | | | | | | | | | | | | | | | 0.00 |
| Law Offices of John C. Terlaje | | 2,625.00 | | | | 2,625.00 | | | | 2,625.00 | | | | 2,625.00 | 2,625.00 | | | | | | 2,625.00 |
| Law Offices of Paul A. Richcker | | | | | | | | | | | | | | | | | | | | | 0.00 |
| Lucero Agnet | | 500.00 | | | | 500.00 | | | | 500.00 | | | | 500.00 | 500.00 | | | | | | 500.00 |
| Montriga Tribunal vendors | | 500.00 | | | | 500.00 | | | | 500.00 | | | | 500.00 | 500.00 | | | | | | 500.00 |
| MCS Inc. | 409.96 | | | | | 409.96 | | | | | | | | | 409.96 | | | | | | 409.96 |
| MDS, LLC | | | | | | | | | 165.00 | | | | | 165.00 | -165.00 | | | | | | -165.00 |
| Merize Pereda | | | | | | | | | | | | | | | | | | | | | 0.00 |
| Michael C. Camacheco | | | | | | | | 11,119.22 | | | | | | | | | | | | | 11,119.22 |
| Mid Pac Far East | | 1,244.14 | | | | 1,244.14 | | | | 1,244.14 | | | | 1,244.14 | 2,488.18 | | | | | | 1,244.14 |
| Mit Appraisal Group | | | | | | | | | | | | | | | | | | | | | 0.00 |
| Monica Tyimengio | | | | | | | | | 1,611.33 | | | | | 1,611.33 | -1,611.33 | | | | | | -1,611.33 |
| Msgr. Angel Arcangel | | | | | | | | | | | | | | | | | | | | | 0.00 |
| Msgr. David R. Quitugua | | 500.00 | | | | 500.00 | | | | 500.00 | | | | 500.00 | 500.00 | | | | | | 500.00 |
| NAPA | | 500.00 | | | | 500.00 | | | | 500.00 | | | | 500.00 | 500.00 | | | | | | 500.00 |
| Network Systems, Inc. | | | | | | | | | 1,285.66 | | | | | 1,285.66 | -1,285.66 | | | | | | -1,285.66 |
| Org GFACFB Accounts payable | | | | | | | | | 264.44 | | | | | 264.44 | -264.44 | | | | | | -264.44 |
| Old GTACFBo Jones | | | | | | | | | 165.00 | | | | | 165.00 | -165.00 | | | | | | -165.00 |
| Owen Realty | | | | | | | | | | | | | | | | | | | | | 0.00 |
| Pay Set Conversion, LLC | | | | | | | | | | | | | | | | | | | | | 0.00 |
| Pacific Human Resource Services, Inc. | | | | | | | | | 1,155.18 | | | | | 1,155.18 | -1,155.18 | | | | | | -1,244.04 |
| Paula's Speeds and Media | | | | | | | | | | | | | | | | | | | | | 0.00 |
| Pauline Records Inc. | | | | | | | | | | | | | | | | | | | | | 0.00 |
| Reeves Diamond Realty | | | | | | | | | | | | | | | | | | | | | 0.00 |
| RisePartee, LLC | | | | | | | | | | | | | | | | | | | | | 0.00 |
| Roni Calvario L Drew | | | | | | | | | | | | | | | | | | | | | 0.00 |
| Ryan James L. Drew | | | | | | | | | | | | | | | | | | | | | 0.00 |
| Saint Anthony Catholic Church - Tamuning | | | | | | | | | 670.00 | | | | | 670.00 | 670.00 | | | | | | 670.00 |
| Sandra M. Sablan | | | | | | | | | | | | | | | | | | | | | 0.00 |
| Salonica | | | | | | | | | | | | | | | | | | | | | 0.00 |
| Sharon O'Mallen | | | | | | | | | | | | | | | | | | | | | 0.00 |

# ARCHDIOCESE OF AGANA - DEBTOR IN POSSESSION
## A/P Aging Summary
### As of March 31 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL | EXECUTORY CONTRACT | ROUTINE |
|---|---|---|---|---|---|---|---|---|
| Shirley Corpuz - Petty Cash Custodian | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| St. Patrick's Seminary & University | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125,740.00 | | 125,740.00 |
| Stoidais LLP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sunny Wholesale | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Tebs Missing | 0.00 | 0.00 | 0.00 | 0.00 | 133.00 | 133.00 | | 133.00 |
| United Lithographic Distributor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| United States Treasury | 0.00 | 0.00 | 0.00 | 0.00 | 3,502.47 | 3,502.47 | | 3,502.47 |
| Xerox Corporation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,653.94 | | 1,653.94 |
| TOTAL | 7,214.81 | 1,361.30 | 79,566.64 | 68.45 | 239,000.20 | 164,065.91 | 8,523.50 | 154,065.91 |

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL | | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shirley Corpuz - Petty Cash Custodian | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| St. Patrick's Seminary & University | 0.00 | 0.00 | 0.00 | 0.00 | 87,000.00 | 87,000.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 42,740.00 | 42,740.00 |
| Stoidais LLP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sunny Wholesale | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tebs Missing | 0.00 | 0.00 | 0.00 | 0.00 | 133.00 | 133.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| United Lithographic Distributor | 156.00 | 0.00 | 0.00 | 0.00 | 156.00 | 156.00 | | -156.00 | 0.00 | 0.00 | 0.00 | 0.00 | -156.00 |
| United States Treasury | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 3,502.47 | 3,502.47 |
| Xerox Corporation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,653.94 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL | 11,607.15 | 3,502.46 | 10,581.76 | 4,526.14 | 124,703.06 | 154,920.54 | | 3,962.27 | 2,461.16 | 59,235.54 | 4,526.45 | 114,397.26 | 29,999.27 |

## IV. AGING ACCOUNTS PAYABLE AND ACCOUNTS RECEIVABLE

| | ACCOUNTS PAYABLE * (POST-PETITION ONLY) | ACCOUNTS RECEIVABLE (PRE-PETITION) | ACCOUNTS RECEIVABLE (POST-PETITION) |
|---|---|---|---|
| 30 days or less | | | |
| 31 - 60 days | | | |
| 61 - 90 days | | SEE COMPREHENSIVE SCHEDULE | |
| 91 - 120 days | | | |
| Over 120 days | | | |
| TOTALS: | $            - | $            - | $            - |

## V. INSURANCE COVERAGE

| | NAME OF CARRIER | AMOUNT OF COVERAGE | POLICY EXPIRATION DATE | PREMIUM PAID THROUGH: |
|---|---|---|---|---|
| General Liability | | | | |
| Worker Compensation | | | | |
| Casualty | | SEE SEPARATE COMPREHENSIVE SCHEDULE/COMPLETING INFO | | |
| Vehicle | | | | |
| | | | | |

## VI. UNITED STATES TRUSTEES QUARTERLY FEES (TOTAL PAYMENTS)

| QTRLY PERIOD PENDING | TOTAL DISBURSEMENTS | QTRLY FEES | DATE PAID | AMOUNT PAID | QTRLY FEE STILL OWING |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total | $            - | | | $            - | |

*Post-Petition Accounts Payable should not nclude professionals' fees and expenses which have been incurred but not yet awarded by the Court. Post-Petition Accounts Payable should include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period of the report.

Page _____ of _____

ARCHDIOCESE OF AGANA
INSURANCE COVERAGE WORKSHEET
Updated as of 08/23/2013

Not w/in the Archdiocese / affiliate and separately incorporated

Flagged, need to communicate Property In...

| NO | PARTICULARS | TYPE | Vendor | SIZE (SQF) | Replacement Cost New | Replacement Cost Dep | Net Book Value Property | Coverage | Premium (Earthquake) | Premium (Typhoon) | Premium (Others) | Quantity | Effective Date | Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Archdiocese of Agana - Chancery | Chancery | Calvos | 22,596 | 980,777 | 638,638 | 2,529,367 | 8,228,000 | | | 45,640.00 | | 1-Jul-19 | 1-Jul-20 |
| 2 | Catholic Cemeteries | Entity | Incorporated Sep | 4,530 | 453,588 | 384,877 | 3,614,077 | 1,650,000 | | | | | | |
| 3 | Catholic Social Services | Entity | Incorporated Sep | 44,664 | 4,987,918 | 4,380,931 | 6,369,211 | | | | | | | |
| 4 | Kamalen Kendal / Ministry to the Homeless | Entity | Not Practical | 13,230 | 932,292 | 756,511 | | | | | | | | |
| 5 | Agana Cathedral | Parish | Calvos | 29,389 | 8,133,920 | 6,316,262 | 5,541,792 | 4,325,000 | | | 30,275.00 | | 1-Jul-19 | 1-Jul-20 |
| 6 | Agana Heights | Parish | AM | 14,428 | 1,163,776 | 992,047 | 493,896 | 1,223,000 | | | 30,275.00 | | 1-Jul-19 | 1-Jul-20 |
| 7 | Agat | Parish | AM | 14,700 | 1,570,581 | 639,512 | 545,059 | 1,746,000 | | | | | 1-Jul-19 | 1-Jul-20 |
| 8 | Asan | Parish | Not Practical | 8,922 | 786,228 | 508,179 | 364,423 | | | | | | | |
| 9 | Barrigada | Parish | None | 28,649 | 3,848,316 | 1,487,084 | 1,239,511 | | | | | | | |
| 10 | Chalan Pago | Parish | Calvos | 19,575 | 1,520,040 | 809,691 | 1,098,958 | 1,569,864 | | | 20,670.00 | | 1-Jul-19 | 1-Jul-20 |
| 11 | Dededo | Parish | | 25,395 | 2,769,541 | 2,804,875 | 2,888,160 | | | | | | | |
| 12 | Korean Church | Parish | Moylan's | 13,717 | 2,067,095 | 1,980,707 | 694,858 | 1,350,000 | | | | | | |
| 13 | Inarajan | Parish | Calvos | 10,762 | 1,255,862 | 1,098,082 | 325,302 | 1,271,000 | | | 7,919.00 | | 1-Jul-19 | 1-Jul-20 |
| 14 | Maina | Parish | | 7,800 | 727,949 | 386,726 | 377,867 | | | | 2,423.00 | | 1-Jul-19 | 1-Jul-20 |
| 15 | Malojloj | Parish | Calvos | 11,464 | 830,644 | 658,690 | 220,884 | 830,000 | | | 2,423.00 | | 1-Jul-19 | 1-Jul-20 |
| 16 | Mangilao | Parish | Moylan's | 13,177 | 1,149,093 | 874,263 | 2,230,244 | 1,700,000 | | | | | | |
| 17 | Merizo | Parish | Calvos | 6,703 | 1,076,478 | 1,016,261 | 741,062 | 1,139,000 | | | 1,860.00 | | 1-Jul-19 | 1-Jul-20 |
| 18 | Mongmong | Parish | Calvos | 17,537 | 1,618,145 | 1,196,097 | 311,447 | 1,135,700 | | | 4,515.00 | | 1-Jul-19 | 1-Jul-20 |
| 19 | Ordot | Parish | Calvos | 13,462 | 1,566,825 | 1,284,755 | 1,074,409 | 600,000 | | | 2,008.00 | | 1-Jul-19 | 1-Jul-20 |
| 20 | Piti | Parish | Cassidy's | 16,014 | 1,451,327 | 951,698 | 502,052 | | | | | | | |
| 21 | Santa Rita | Parish | Calvos | 11,769 | 1,137,155 | 904,649 | 524,367 | 907,000 | | | 11,093.50 | | 1-Jul-19 | 1-Jul-20 |
| 22 | Rosario | Parish | Calvos | 11,759 | 1,098,556 | 473,732 | 1,185,679 | 1,139,000 | | | 13,577.00 | | 1-Jul-19 | 1-Jul-20 |
| 23 | Talofofo | Parish | Calvos | 6,592 | 561,335 | 380,528 | 284,085 | 982,000 | | | | | | |
| 24 | Tamuning | Parish | Great National | 21,025 | 2,057,843 | 1,603,890 | 1,308,842 | 2,070,000 | | | | | | |
| 25 | Toto | Parish | Calvos | 13,997 | 1,147,823 | 808,352 | 362,438 | 1,139,000 | | | | | | |
| 26 | Tumon | Parish | | 6,420 | 380,554 | 281,505 | 366,151 | | | | | | | |
| 27 | Umatac | Parish | Calvos | 2,327 | 212,363 | 197,498 | 47,656 | 212,000 | | | 847.00 | | 1-Jul-19 | 1-Jul-20 |
| 28 | Yigo | Parish | | 18,864 | 1,740,119 | 1,210,123 | 622,509 | 598,000 | | | | | | |
| 29 | Santa Barnadita | Parish | | | | | 510,420 | | | | | | | |
| 30 | Yona | Parish | Calvos | 11,463 | 1,145,650 | 936,342 | 1,113,642 | 1,460,000 | | | 7,194.00 | | 1-Jul-19 | 1-Jul-20 |
| 31 | Academy of Our Lady of Guam | School | Calvos | 83,661 | 8,414,336 | 5,721,520 | 1,150,774 | 9,090,000 | | | | | 1-Jul-19 | 1-Jul-20 |
| 32 | Bishop Baumgartner Memorial Catholic School | School | Incorporated Sep | 54,204 | 4,234,272 | 3,898,400 | 3,448,219 | 6,874,000 | | | 55,952.00 | | 1-Jul-19 | 1-Jul-20 |
| 33 | Dominican Child Development Center | Entity | | 21,165 | 1,794,474 | 1,107,333 | | | | | | | | |
| 34 | Dominican Catholic School | School | Incorporated Sep | 33,055 | 3,791,171 | 3,398,657 | | | | | | | | |
| 35 | Father Duenas Memorial School | School | Calvos | 40,667 | 3,373,299 | 2,051,396 | 3,488,372 | 3,650,000 | | | 30,585.00 | | 1-Jul-19 | 1-Jul-20 |
| 36 | Infant of Prague Nursery & Kindergarten | Entity | Incorporated Sep | 14,659 | 1,332,616 | 1,186,628 | | | | | | | | |
| 37 | Maria Artero Catholic Preschool | Entity | Incorporated Sep | 6,866 | 593,867 | 327,533 | | | | | | | | |
| 38 | Mercy Heights Nursery & Kindergarten | Entity | Incorporated Sep | 17,235 | 1,821,051 | 1,416,413 | | | | | | | | |
| 39 | Notre Dame High School | School | Incorporated Sep | 58,217 | 5,204,015 | 2,618,506 | | | | | | | | |
| 40 | Our Lady of Mount Carmel Catholic School | Entity | Requested, ADA | 21,098 | 1,680,145 | 545,037 | | 1,898,000 | | | | | | |
| 41 | Saint Anthony Catholic School | School | Calvos | 55,452 | 4,327,592 | 3,244,751 | 1,606,350 | 5,325,902 | | | 50,623.00 | | 1-Jul-19 | 1-Jul-20 |
| 42 | Santa Barbara Catholic School | School | Calvos | 52,163 | 4,974,265 | 3,792,401 | 2,197,262 | 6,345,218 | | | 28,246.00 | | 1-Jul-19 | 1-Jul-20 |
| 43 | Saint Francis Catholic School | School | Calvos | 39,381 | 3,837,055 | 3,837,056 | 3,617,456 | 4,192,000 | | | 21,702.00 | | 1-Jul-19 | 1-Jul-20 |
| 44 | San Vicente Catholic School | School | Calvos | 42,525 | 3,607,833 | 2,601,478 | 2,243,590 | 3,073,553 | | | 12,007.00 | | 1-Jul-19 | 1-Jul-20 |
| 45 | Franciscan Sisters | Entity | Incorporated Separately/Not ADA Property | | | | | | | | | | | |
| 46 | Missionaries of Benedictine of Benz | Entity | Incorporated Separately/Not ADA Property | | | | | | | | | | | |
| 47 | Redemptoris Mater Seminary | Chancery | Calvos | 50,000 | 5,713,205 | 5,656,072 | | | | | | | | |
| | TOTAL | | | 1,022,362 | 101,892,878 | 77,370,285 | 54,634,278 | 74,315,937 | - | - | 379,825.00 | | 1,009,881 | 1,012,299 |

ARCHDIOCESE OF AGANA
INSURANCE COVERAGE WORKSHEET
Updated as of 08/23/2019

...surance & explain why not casualty insurance

| NO | PARTICULARS | GENERAL LIABILITY | | | | | | WORKERS COMPENSATION | | | | | | | COMMERCIAL AUTOMOBILE INSURANCE | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Vendor | Coverage | Premium | Quantity | Effective Date | Expiration Date | Vendor | Coverage | Payroll | Premium (Others) | Quantity | Effective Date | Expiration Date | Net Book Value Automobile | Coverage | Premium (Others) | Quantity | Vendor | Effective Date | Expiration Date |
| 1 | Archdiocese of Agana - Chancery | Calvo's | 500,000 | 1,989 | | 1-Jul-19 | 1-Jul-20 | Calvo's | 100,000 | 646,934 | 5,523 | | 1-Jul-19 | 1-Jul-20 | 56,530 | 100,000 | 9,020 | 9 | Calvo's | 1-Jul-19 | 1-Jul-20 |
| | | Great Nationals | 2,000,000 | | | | | Great Nationals | | | | | | | 6,191 | 100,000 | 887 | | Great Nationals | | |
| 2 | Catholic Cemeteries | Incorporated Separately/Not ADA Property | | | | | | | | | | | | | 407,103 | | | | Moylan's | | |
| 3 | Catholic Social Services | | | | | | | | | | | | | | | | | | Moylan's | | |
| 4 | Kamalen Karidat Ministry to the Homeless | Calvo's | 324 | | | 1-Jul-19 | 1-Jul-20 | Calvo's | 100,000 | 23,717 | 571 | | 1-Jul-19 | 1-Jul-20 | 452 | 100,000 | 625 | 5 | Calvo's | 1-Jul-19 | 1-Jul-20 |
| 5 | Agana Cathedral | Calvo's | 1,590 | | | 1-Jul-19 | 1-Jul-20 | Calvo's | 100,000 | 55,806 | 250 | | 1-Jul-19 | 1-Jul-20 | | 100,000 | 922 | 1 | Calvo's | 1-Jul-19 | 1-Jul-20 |
| 6 | Agana Heights | AM | 255 | | | 1-Jul-19 | 1-Jul-20 | AM | | | | | | | | 100,000 | 736 | 1 | AM | 1-Jul-19 | 1-Jul-20 |
| 7 | Agat | AM | 300,000 | | | 1-Jul-19 | 1-Jul-20 | Moylan's | 100,000 | - | | | 1-Jul-19 | 1-Jul-20 | | 100,000 | | | Moylan's | | |
| 8 | Asan | Calvo's | 500,000 | 324 | | 1-Jul-19 | 1-Jul-20 | | | | | | | | 18,420 | 500,000 | | | Calvo's | | |
| 9 | Barrigada | Calvo's | 500,000 | 486 | | 1-Jul-19 | 1-Jul-20 | | | | | | | | 6,031 | 100,000 | 904 | 1 | Calvo's | 1-Jul-19 | 1-Jul-20 |
| 10 | Chalan Pago | Calvo's | 500,000 | 324 | | 1-Jul-19 | 1-Jul-20 | | | | | | | | 15,233 | 100,000 | 2,660 | 7 | Calvo's | 1-Jul-19 | 1-Jul-20 |
| 11 | Dededo | Calvo's | 500,000 | 485 | | 1-Jul-19 | 1-Jul-20 | Calvo's | 100,000 | 289,950 | 2,426 | | 1-Jul-19 | 1-Jul-20 | 23,678 | 100000/000000 | | | Moylan's | | |
| 12 | Korean Church | Moylan's | 1,000,000 | 1,000 | | | | | | | | | | | 25,674 | 100,000 | 1,379 | | Calvo's | | |
| 13 | Inarajan | Calvo's | 500,000 | 324 | | 1-Jul-19 | 1-Jul-20 | | | | | | | | | | | | | | |
| 14 | Maina | Calvo's(being insured) | | | | | | Calvo's | | | 571 | | 11-Jan-20 | 11-Jan-20 | 11,767 | 100,000 | 1,313 | 2 | Calvo's | 1-Jul-19 | 1-Jul-20 |
| 15 | Malesso | Calvo's | 500,000 | 1,089 | | 1-Jul-19 | 1-Jul-20 | | 41,600 | | | | | | | 50,000/100,000 | | | Moylan's | | |
| 16 | Mangilao | Moylan's | 500,000 | 5,270 | | 1-Jul-19 | 1-Jul-20 | Moylan's | | | | | | | | 100,000 | 618 | | Calvo's | 1-Jul-19 | 1-Jul-20 |
| 17 | Merizo | Calvo's | 500,000 | 255 | | 1-Jul-19 | 1-Jul-20 | | | | | | | | 76 | 100,000 | 1,200 | 1 | Calvo's | 1-Jul-19 | 1-Jul-20 |
| 18 | Mongmong | Calvo's | 500,000 | 510 | | 1-Jul-19 | 1-Jul-20 | | | | | | | | 10,491 | 100,000 | 1,283 | 1 | Calvo's | 1-Jul-19 | 1-Jul-20 |
| 19 | Ordot | Calvo's | 500,000 | 324 | | 1-Jul-19 | 1-Jul-20 | | | | | | | | 2,482 | 200/000000 | | | Calvo's | | |
| 20 | Piti | Casidis | 500,000 | 1,500 | | | | | | | | | | | | 100,000 | 211 | 1 | Casidy's | 1-Jul-19 | 1-Jul-20 |
| 21 | Santa Rita | Calvo's | 500,000 | 485 | | 1-Jul-19 | 1-Jul-20 | | | | | | | | | 100,000 | | | Calvo's | | |
| 22 | Sinajana | Calvo's | 500,000 | 510 | | 1-Jul-19 | 1-Jul-20 | Calvo's | 100,000 | 30,500 | 300 | | 1-Jul-19 | 1-Jul-20 | 14,333 | 100,000 | 1,434 | 1 | Calvo's | 1-Jul-19 | 1-Jul-20 |
| 23 | Talofofo | AM insurance | | | | | | | | | | | | | | 100,000 | | | AM Insurance | | |
| 24 | Tamuning | Great National | 100,000 | 510 | | 1-Jul-19 | 1-Jul-20 | Calvo's | 100,000 | 104,579 | | | | | 55,303 | 50,000/100,000 | | | Great National | | |
| 25 | Toto | Calvo's | 300,000 | 357 | | 1-Jul-19 | 1-Jul-20 | Calvo's | 100,000 | 56,760 | 497 | | 1-Jul-19 | 1-Jul-20 | 1,867 | 100,000 | 1,384 | 1 | Calvo's | 1-Jul-19 | 1-Jul-20 |
| 26 | Tumon | Calvo's | 500,000 | 255 | | 1-Jul-19 | 1-Jul-20 | | | | | | | | 19,731 | | | | | | |
| 27 | Umatac | Calvo's | 500,000 | 1,020 | | 1-Jul-19 | 1-Jul-20 | Calvo's | 100,000 | 103,925 | 932 | | 1-Jul-19 | 1-Jul-20 | 5,929 | 100,000 | 2,604 | 4 | Calvo's | 1-Jul-19 | 1-Jul-20 |
| 28 | Yigo | | | | | | | | | | | | | | | 100,000 | 777 | 1 | Calvo's | 1-Jul-19 | 1-Jul-20 |
| 29 | Santa Bernadita | | | | | | | Calvo's | 100,000 | 30,000 | 410 | | 1-Jul-19 | 1-Jul-20 | | 100,000 | 504 | 2 | Calvo's | 1-Jul-19 | 1-Jul-20 |
| 30 | Yona | Calvo's | 500,000 | 324 | | 1-Jul-19 | 1-Jul-20 | Calvo's | 100,000 | 30,000 | | | 1-Jul-19 | 1-Jul-20 | 1,357,973 | 100,000 | | | Calvo's | | |
| 31 | Academy of Our Lady of Guam | Calvo's | 500,000 | 510 | | 1-Jul-19 | 1-Jul-20 | Calvo's | 100,000 | 1,700,573 | 7,016 | | 1-Jul-19 | 1-Jul-20 | 3,266 | 100,000 | 1,076 | | Calvo's | 1-Jul-19 | 1-Jul-20 |
| 32 | Bishop Baumgartner Memorial Catholic School | Calvo's | 500,000 | | | 1-Jul-19 | 1-Jul-20 | Calvo's | 100,000 | 411,929 | | | | | | 100,000 | | | Calvo's | | |
| 33 | Dominican Child Development Center | Calvo's | 500,000 | | | | | Calvo's | | | | | | | | | | | Calvo's | | |
| 34 | Dominican Catholic School | Calvo's | 500,000 | 1,468 | | 1-Jul-19 | 1-Jul-20 | Calvo's | 100,000 | 1,988,761 | 8,862 | | 1-Jul-19 | 1-Jul-20 | 30,372 | 100,000 | 4,955 | 5 | Calvo's | 1-Jul-19 | 1-Jul-20 |
| 35 | Father Duenas Memorial School | Incorporated Separately/Not ADA Property | | | | | | Incorporated Separately/Not ADA Property | | | | | | | | 100,000 | | | Calvo's | | |
| 36 | Infant of Prague Nursery & Kindergarten | Incorporated Separately/Not ADA Property | | | | | | Incorporated Separately/Not ADA Property | | | | | | | | 100,000 | | | Calvo's | | |
| 37 | Maria Artero Catholic Preschool | Incorporated Separately/Not ADA Property | | | | | | Incorporated Separately/Not ADA Property | | | | | | | | 100,000 | | | Calvo's | | |
| 38 | Mercy Heights Nursery & Kindergarten | Incorporated Separately/Not ADA Property | | | | | | Aon | | | | | | | | | | | Aon | | |
| 39 | Notre Dame High School | Calvo's | 1,000,000 | | | | | Calvo's | 100,000 | | 7,086 | | 1-Jul-19 | 1-Jul-20 | 5,440 | 100,000 | 2,808 | 4 | Calvo's | 1-Jul-19 | 1-Jul-20 |
| 40 | Our Lady of Mount Carmel Catholic School | Calvo's | 500,000 | | | 7/2/19 | 1-Jul-20 | Calvo's | 100,000 | | 3,023 | | 1-Jul-19 | 1-Jul-20 | | 100,000 | 2,427 | 2 | Calvo's | 1-Jul-19 | 1-Jul-20 |
| 41 | Saint Anthony Catholic School | Calvo's | 500,000 | 485 | | 1-Jul-19 | 1-Jul-20 | Calvo's | 100,000 | | 3,612 | | 1-Jul-19 | 1-Jul-20 | | 100,000 | | | Calvo's | | |
| 42 | Santa Barbara Catholic School | Calvo's | 500,000 | 434 | | 1-Jul-19 | 1-Jul-20 | Calvo's | 100,000 | 614,656 | 2,830 | | 1-Jul-19 | 1-Jul-20 | | 100,000 | | | Calvo's | | |
| 43 | Saint Francis Catholic School | Calvo's | 500,000 | 324 | | 1-Jul-19 | 1-Jul-20 | Calvo's | 100,000 | 475,187 | | | | | | 100,000 | | | Calvo's | | |
| 44 | San Vicente Catholic School | Calvo's | 500,000 | 485 | | 1-Jul-19 | 1-Jul-20 | Calvo's | 100,000 | | | | | | | 100,000 | | | Calvo's | | |
| 45 | Franciscan Sisters | Incorporated Separately/Not ADA Property | | | | | | Incorporated Separately/Not ADA Property | | | | | | | | 100,000 | | | Calvo's | | |
| 46 | Missionaries of Charity | Incorporated Separately/Not ADA Property | | | | | | | | | | | | | | 100,000 | | | Calvo's | | |
| 47 | Redemptoris Mater Seminary | Calvo's | 500,000 | | | | | | | | | | | | | 100,000 | | | Calvo's | | |
| | TOTAL | | 23,000,000 | 23,856 | | 13-Jan-44 | 6-Aug-94 | | 1,941,600 | 6,514,277 | 41,099 | | 20-Jan-51 | 1-66-44 | 2,073,262 | 3,400,000 | 39,907 | 50 | | | |

ARCHDIOCESE OF AGANA
INSURANCE COVERAGE WORKSHEET
Updated as of 04/22/2019

| NO | PARTICULARS | BURGLARY | | | | | | GLASS INSURANCE | | | | | | DIRECTORS & OFFICERS | | | | | | UMBRELLA EVENT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Vendor | Coverage | Premium (Others) | Quantity | Effective Date | Expiration Date | Vendor | Coverage | Premium (Others) | Quantity | Effective Date | Expiration Date | Vendor | Coverage | Premium (Others) | Quantity | Effective Date | Expiration Date | Vendor | Coverage | Premium (Others) | Quantity | Effective Date | Expiration Date |
| 1 | Archdiocese of Agana - Chancery | Calvos | 20,000 | 280 | 1 | 1-Jul-19 | 1-Jul-20 | | | | | | | Calvos | 500,000 | | | 1-Jul-19 | 1-Jul-20 | | | | | | |
| 2 | Catholic Cemeteries | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | Catholic Social Services | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | Kamalen Karidat / Ministry to the Homeless | | | | | | | | | | | | | | | | | | | | | | | | |
| 5 | Agana Cathedral | | | | | | | | | | | | | | | | | | | | | | | | |
| 6 | Agana Heights | AM | 13,000 | 500 | 1 | 1-Jul-19 | 1-Jul-20 | | | | | | | | | | | | | | | | | | |
| 7 | Agat | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | Asan | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | Barrigada | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | Chalan Pago | | | | | | | | 10,000 | 448 | | 1-Jul-19 | 1-Jul-20 | | | | | | | | | | | | |
| 11 | Dededo | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | Korean Church | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | Inarajan | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | Malesso | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | Malojoj | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | Mangilao | | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | Merizo | | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | Mongmong | | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | Ordot | | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | Piti | | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | Santa Rita | | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | Sinajana | | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | Talofofo | | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | Tamuning | | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | Toto | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | Tumon | | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | Umatac | | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | Yigo | | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | Santa Bernadita | | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | Yona | Calvos | 38,000 | 1,000 | 1 | 7/1/2019 | 7/1/2020 | | | | | | | | | | | | | | | | | | |
| 31 | Academy of Our Lady of Guam | | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | Bishop Baumgartner Memorial Catholic School | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | Dominican Child Development Center | | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | Dominican Catholic School | | | | | | | | | | | | | | | | | | | | | | | | |
| 35 | Father Duenas Memorial School | | | | | | | | | | | | | | | | | | | | | | | | |
| 36 | Infant of Prague Nursery & Kindergarten | | | | | | | | | | | | | | | | | | | | | | | | |
| 37 | Maria Artero Catholic Preschool | | | | | | | | | | | | | | | | | | | | | | | | |
| 38 | Mercy Heart Nursery & Kindergarten | | | | | | | | | | | | | | | | | | | | | | | | |
| 39 | Notre Dame High School | | | | | | | | | | | | | | | | | | | | | | | | |
| 40 | Our Lady of Mount Carmel Catholic School | | | | | | | | | | | | | | | | | | | | | | | | |
| 41 | Saint Anthony Catholic School | | | | | | | | | | | | | | | | | | | | | | | | |
| 42 | Santa Barbara Catholic School | Calvos | 25,000 | 1,500 | 1 | 7/1/2019 | 7/1/2020 | | | | | | | | | | | | | | | | | | |
| 43 | Saint Francis Catholic School | | | | | | | | | | | | | | | | | | | | | | | | |
| 44 | San Vicente Catholic School | | | | | | | | | | | | | | | | | | | | | | | | |
| 45 | Franciscan Sisters | | | | | | | | | | | | | | | | | | | | | | | | |
| 46 | Missionaries of Benitz | | | | | | | | | | | | | | | | | | | | | | | | |
| 47 | Redemptoris Mater Seminary | | | | | | | | | | | | | | | | | | | | | | | | |
| | TOTAL | | 96,000 | 3,280 | | | | | 10,000 | 448 | | | | | 500,000 | - | | | | | | | | | |

ARCHDIOCESE OF AGANA
INSURANCE COVERAGE WORKSHEET
Updated as of 05/31/2019

| NO | PARTICULARS | EVENT | | | | | | | | | INLAND & WATER INSURANCE | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Expiration Date | Vendor | Coverage | Premium (Earthquake) | Premium (Typhoon) | Premium (Others) | Quantity | Effective Date | Expiration Date | Vendor | Coverage | Premium (Others) | Quantity | Effective Date | Expiration Date |
| 1 | Archdiocese of Agana - Chancery | | | | | | | | | | | | | | | |
| 2 | Catholic Cemeteries | | | | | | | | | | | | | | | |
| 3 | Catholic Social Services | | | | | | | | | | | | | | | |
| 4 | Kamalen Karidat / Ministry to the Homeless | | | | | | | | | | | | | | | |
| 5 | Agana Cathedral | | | | | | | | | | | | | | | |
| 6 | Agana Heights | | | | | | | | | | | | | | | |
| 7 | Agat | | | | | | | | | | | | | | | |
| 8 | Asan | | | | | | | | | | | | | | | |
| 9 | Barrigada | | | | | | | | | | | | | | | |
| 10 | Chalan Pago | | | | | | | | | | | | | | | |
| 11 | Dededo | | | | | | | | | | | | | | | |
| 12 | Korean Church | | | | | | | | | | | | | | | |
| 13 | Inarajan | | | | | | | | | | | | | | | |
| 14 | Malesso | | | | | | | | | | | | | | | |
| 15 | Malojloj | | | | | | | | | | | | | | | |
| 16 | Mangilao | | | | | | | | | | | | | | | |
| 17 | Merizo | | | | | | | | | | | | | | | |
| 18 | Mongmong | | | | | | | | | | | | | | | |
| 19 | Ordot | | | | | | | | | | | | | | | |
| 20 | Piti | | | | | | | | | | | | | | | |
| 21 | Santa Rita | | | | | | | | | | | | | | | |
| 22 | Sinajana | | | | | | | | | | | | | | | |
| 23 | Talofofo | | | | | | | | | | | | | | | |
| 24 | Tamuning | | | | | | | | | | | | | | | |
| 25 | Toto | | | | | | | | | | | | | | | |
| 26 | Tumon | | | | | | | | | | | | | | | |
| 27 | Umatac | | | | | | | | | | | | | | | |
| 28 | Yigo | | | | | | | | | | | | | | | |
| 29 | Santa Barnadita | | | | | | | | | | | | | | | |
| 30 | Yona | | | | | | | | | | | | | | | |
| 1 | Academy of Our Lady of Guam | | | | | | | | | | | | | | | |
| 2 | Bishop Baumgartner Memorial Catholic School | | | | | | | | | | | | | | | |
| 33 | Dominican Child Development Center | | | | | | | | | | | | | | | |
| 34 | Dominican Catholic School | | | | | | | | | | | | | | | |
| 35 | Father Duenas Memorial School | | | | | | | | | | | | | | | |
| 36 | Infant of Prague Nursery & Kindergarten | | | | | | | | | | | | | | | |
| 37 | Maria Artero Catholic Preschool | | | | | | | | | | | | | | | |
| 38 | Mercy Heights Nursery & Kindergarten | | | | | | | | | | | | | | | |
| 39 | Notre Dame High School | | | | | | | | | | | | | | | |
| 40 | Our Lady of Mount Carmel Catholic School | | | | | | | | | | | | | | | |
| 41 | Saint Anthony Catholic School | | | | | | | | | | | | | | | |
| 42 | Santa Barbara Catholic School | | | | | | | | | | | | | | | |
| 43 | Saint Francis Catholic School | | | | | | | | | | | | | | | |
| 44 | San Vicente Catholic School | | | | | | | | | | | | | | | |
| 45 | Franciscan Sisters | | | | | | | | | | | | | | | |
| 46 | Benedictine Missionaries of Barriz | | | | | | | | | | | | | | | |
| 47 | Redemptoris Mater Seminary | | | | | | | | | | | | | | | |
| | TOTAL | | | | | | | | | | | | | | | |

| | | CYBER SECURITY INSURANCE | | | | | | REMARKS | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NO | PARTICULARS | Vendor | Coverage | Premium (Dollars) | Quantity | Effective Date | Expiration Date | Powerage vs Depreciated Replacement Cost | Powerage vs Net Book Value | Net Book Value vs Replacement Value | Other Remarks | Property Insurance | General Liability Insurance | Workers Compensation | Corporate Auto Coverage | Burglary | Glass | D&O | Event | Inland | Cyber Security |
| 1 | Archdiocese of Agana - Chancery | | | | | | | Coverage>DRCV | Coverage>NBV | NBV>RCV | | Yes | Yes | Yes | Yes | No | No | No | No | No | No |
| 2 | Catholic Cemeteries | | | | | | | Coverage>DRCV | Coverage>NBV | NBV>RCV | | Yes | Yes | Yes | Yes | No | No | No | No | No | No |
| 3 | Catholic Social Services | | | | | | | | | NBV>RCV | | No | Yes | Yes | Yes | No | No | No | No | No | No |
| 4 | Kamalen Karidat - Ministry to the Homeless | | | | | | | Coverage>DRCV | Coverage>NBV | NBV>RCV | | Yes | Yes | Yes | Yes | No | No | No | No | No | No |
| 5 | Agana Cathedral | | | | | | | Coverage>DRCV | Coverage>NBV | NBV>RCV | | Yes | Yes | No | No | No | No | No | No | No | No |
| 6 | Agana Heights | | | | | | | Coverage>DRCV | Coverage>NBV | NBV>RCV | | Yes | Yes | No | No | No | No | No | No | No | No |
| 7 | Agat | | | | | | | | | NBV>RCV | | No | Yes | No | No | No | No | No | No | No | No |
| 8 | Asan | | | | | | | | | NBV>RCV | | No | Yes | No | No | No | No | No | No | No | No |
| 9 | Barrigada | | | | | | | Coverage>DRCV | Coverage>NBV | NBV>RCV | | Yes | Yes | No | Yes | No | No | No | No | No | No |
| 10 | Chalan Pago | | | | | | | | | NBV>RCV | | No | Yes | No | No | No | No | No | No | No | No |
| 11 | Dededo | | | | | | | | | NBV>RCV | | No | Yes | No | Yes | No | No | No | No | No | No |
| 12 | Korean Church | | | | | | | Coverage>DRCV | Coverage>NBV | NBV>RCV | | Yes | Yes | No | No | No | No | No | No | No | No |
| 13 | Inarajan | | | | | | | | | NBV>RCV | | No | yes | No | No | No | No | No | No | No | No |
| 14 | Mania | | | | | | | Coverage>DRCV | Coverage>NBV | NBV>RCV | | Yes | Yes | No | No | No | No | No | No | No | No |
| 15 | Malojloj | | | | | | | | | NBV>RCV | | No | yes | No | No | No | No | No | No | No | No |
| 16 | Mangilao | | | | | | | Coverage>DRCV | Coverage>NBV | NBV>RCV | | Yes | Yes | No | Yes | No | No | No | No | No | No |
| 17 | Merizo | | | | | | | Coverage>DRCV | Coverage>NBV | NBV>RCV | | Yes | Yes | No | No | No | No | No | No | No | No |
| 18 | Mongmong | | | | | | | Coverage>DRCV | Coverage>NBV | NBV>RCV | | Yes | Yes | No | Yes | No | No | No | No | No | No |
| 19 | Ordot | | | | | | | | | NBV>RCV | | Yes | Yes | No | Yes | No | No | No | No | No | No |
| 20 | Piti | | | | | | | | | NBV>RCV | | Yes | Yes | No | No | No | No | No | No | No | No |
| 21 | Santa Rita | | | | | | | Coverage>DRCV | Coverage>NBV | NBV>RCV | | No | Yes | No | No | No | No | No | No | No | No |
| 22 | Sinajana | | | | | | | Coverage>DRCV | Coverage>NBV | NBV>RCV | | Yes | Yes | No | Yes | No | No | No | No | No | No |
| 23 | Talofofo | | | | | | | Coverage>DRCV | Coverage>NBV | NBV>RCV | | Yes | Yes | No | Yes | No | No | No | No | No | No |
| 24 | Tamuning | | | | | | | | | NBV>RCV | | Yes | Yes | No | Yes | No | No | No | No | No | No |
| 25 | Toto | | | | | | | | | NBV>RCV | | Yes | Yes | No | No | No | No | No | No | No | No |
| 26 | Tumon | | | | | | | Coverage>DRCV | Coverage>NBV | NBV>RCV | | No | Yes | No | No | No | No | No | No | No | No |
| 27 | Umatac | | | | | | | | | NBV>RCV | | No | No | No | No | No | No | No | No | No | No |
| 28 | Yigo | | | | | | | | | Not Applicable | | Yes | Yes | No | No | No | No | No | No | No | No |
| 29 | Santa Bernadita | | | | | | | Coverage>DRCV | Coverage>NBV | NBV>RCV | | No | Yes | No | Yes | No | No | No | No | No | No |
| 30 | Yona | | | | | | | Coverage>DRCV | Coverage>NBV | NBV>RCV | | No | No | No | No | No | No | No | No | No | No |
| 31 | Academy of Our Lady of Guam | | | | | | | Coverage>DRCV | Coverage>NBV | NBV>RCV | | No | Yes | Yes | Yes | No | No | No | No | No | No |
| 32 | Bishop Baumgartner Memorial Catholic School | | | | | | | Coverage>DRCV | Coverage>NBV | NBV>RCV | | No | Yes | Yes | Yes | No | No | No | No | No | No |
| 33 | Dominican Child Development Center | | | | | | | | | Not Applicable | | No | Yes | Yes | No | No | No | No | No | No | No |
| 34 | Dominican Catholic School | | | | | | | | | Not Applicable | | No | Yes | Yes | No | No | No | No | No | No | No |
| 35 | Father Duenas Memorial School | | | | | | | Coverage>DRCV | Coverage>NBV | NBV>RCV | | Yes | Yes | Yes | Yes | No | No | No | No | No | No |
| 36 | Mount of Prayer Nursery & Kindergarten | | | | | | | | | Not Applicable | | No | No | No | No | No | No | No | No | No | No |
| 37 | Maria Artero Catholic Preschool | | | | | | | | | Not Applicable | | No | No | No | No | No | No | No | No | No | No |
| 38 | Mercy Heights Nursery & Kindergarten | | | | | | | | | Not Applicable | | No | No | No | No | No | No | No | No | No | No |
| 39 | Notre Dame High School | | | | | | | | | Not Applicable | | Yes | Yes | Yes | Yes | No | No | No | No | No | No |
| 40 | Our Lady of Mount Carmel Catholic School | | | | | | | Coverage>DRCV | Coverage>NBV | NBV>RCV | | Yes | Yes | Yes | No | No | No | No | No | No | No |
| 41 | Saint Anthony Catholic School | | | | | | | Coverage>DRCV | Coverage>NBV | NBV>RCV | | Yes | Yes | Yes | No | No | No | No | No | No | No |
| 42 | Santa Barbara Catholic School | | | | | | | Coverage>DRCV | Coverage>NBV | NBV>RCV | | Yes | Yes | Yes | Yes | No | No | No | No | No | No |
| 43 | Saint Francis Catholic School | | | | | | | Coverage>DRCV | Coverage>NBV | NBV>RCV | | Yes | Yes | Yes | Yes | No | No | No | No | No | No |
| 44 | San Vicente Catholic School | | | | | | | Coverage>DRCV | Coverage>NBV | NBV>RCV | | Yes | Yes | Yes | Yes | No | No | No | No | No | No |
| 45 | Franciscan Sisters | | | | | | | | | Not Applicable | | No | No | No | No | No | No | No | No | No | No |
| 46 | Redemptoris Mater Missionaries of Barriz | | | | | | | | | Not Applicable | | Yes | No | No | Yes | No | No | No | No | No | No |
| 47 | Redemptoris Mater Seminary | | | | | | | | | Not Applicable | | No | Yes | No | No | No | No | No | No | No | No |
| | TOTAL | | - | - | | | | | | | | | | | | | | | | | |

**ARCHDIOCESE OF AGANA**
**INSURANCE COVERAGE WORKSHEET**
Updated as of 06/22/2013

| NO | PARTICULARS | Remarks on Payroll |
|---|---|---|
| 1 | Archdiocese of Agana - Chancery | |
| 2 | Catholic Cemeteries | Not on payroll centralization but has employees |
| 3 | Catholic Social Services | Not on payroll centralization but has employees |
| 4 | Kamalen Karidat / Ministry to the Homeless | Not on payroll centralization but has employees |
| 5 | Agana Cathedral | |
| 6 | Agana Heights | 3/4 Employees |
| 7 | Agat | |
| 8 | Asan | Priest Only |
| 9 | Barrigada | 2 full time employees |
| 10 | Chalan Pago | priest and 1 part time employee |
| 11 | Dededo | |
| 12 | Korean Church | 2/3 Employees (part time) |
| 13 | Inarajan | 2/3 Employees (part time) |
| 14 | Maina | Priest Only |
| 15 | Malojloj | |
| 16 | Mangilao | 3/4 Employees (full time) |
| 17 | Merizo | 1/3 Employees (part time) |
| 18 | Mongmong | 3/4 Employees (part time) |
| 19 | Ordot | Priest and 1 full time employees |
| 20 | Piti | 2/2 Employees (part time) |
| 21 | Santa Rita | 2 Employees |
| 22 | Sinajana | |
| 23 | Talofofo | Priest Only |
| 24 | Tamuning | 8/10 Employees |
| 25 | Toto | |
| 26 | Tumon | Priest and 1 full time employees |
| 27 | Umatac | Priest Only/Part time Employee |
| 28 | Yigo | |
| 29 | Santa Barnadita | 1 part time employee |
| 30 | Yona | |
| 31 | Academy of Our Lady of Guam | |
| 32 | Bishop Baumgartner Memorial Catholic School | |
| 33 | Dominican Child Development Center | Affiliated |
| 34 | Dominican Catholic School | |
| 35 | Father Dueñas Memorial School | Affiliated |
| 36 | Infant of Prague Nursery & Kindergarten | Affiliated |
| 37 | Maria Artero Catholic Preschool | Affiliated |
| 38 | Mercy Heights Nursery & Kindergarten | Affiliated |
| 39 | Notre Dame High School | Affiliated |
| 40 | Our Lady of Mount Carmel Catholic School | |
| 41 | Saint Anthony Catholic School | |
| 42 | Santa Barbara Catholic School | |
| 43 | Saint Francis Catholic School | |
| 44 | San Vicente Catholic School | |
| 45 | Franciscan Sisters | Affiliated |
| 46 | Mercedarian Missionaries of Berriz | Affiliated |
| 47 | Redemptoris Mater Seminary | Not applicable, closed / caretaker under chancery payroll |
| | **TOTAL** | |

**VI. UNITED STATES TRUSTEES QUARTERLY FEES (TOTAL PAYMENTS)**

| NAME OF INSIDER | DATE OF ORDER AUTHORIZING COMPENSATION | AUTHORIZED GROSS COMPENSATION* | GROSS COMPENSATION PAID DURING THE MONTH |
|---|---|---|---|
| | | | |
| *Archbishop Michael Jude Byrnes* | PPE 03/07/2020 | Bi-weekly payroll: 02/23/2020-03/07/2020 pay 03/13/2020 | $ 1,738.55 |
| | PPE 03/21/2020 | Bi-weekly payroll : 03/08/2020-03/21/2020 pay 03/27/2020 | $ 1,738.55 |
| | 3/16/2020 | 2019 Self Employment Tax Benefit | $ 6,505.00 |
| | | | |
| | | TOTAL | $ 9,982.10 |

*Please indicate how compensation was identified in the order (e.g., $1,000/wk, $2,500/mo)

| NAME OF INSIDER | DATE OF ORDER AUTHORIZING PAYMENT | DESCRIPTION | AMOUNT PAID DURING THE MONTH |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Page _____ of _____

# ARCHDIOCESE OF AGANA - DEBTOR IN POSSESSION
## Profit & Loss
### March 2020

| | Mar 20 | Jul '19 - Mar 20 |
|---|---:|---:|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| 40000 · Offertory Collections | 540.89 | 9,485.99 |
| 42000 · Other Regular Income | 129,056.00 | 1,356,247.50 |
| 45000 · Revenue from Fund. & Ot. Stewar | 44,937.00 | 411,291.90 |
| 47000* · Unusual (Non-Scheduled) Income | 2,426.00 | 4,534,731.09 |
| 49100* · Net Assets Released from Restri | 0.00 | 61,803.68 |
| 49150 · Unrealized Gain(Loss) on Invest | -33,225.66 | -47,879.43 |
| **Total Income** | 143,734.23 | 6,325,680.73 |
| **Cost of Goods Sold** | | |
| 50001 · Cost of Goods Sold | 0.00 | 427.80 |
| **Total COGS** | 0.00 | 427.80 |
| **Gross Profit** | 143,734.23 | 6,325,252.93 |
| **Expense** | | |
| 50000 · Employment Costs | 70,596.31 | 660,305.00 |
| 51000 · Professional Services | 68,281.30 | 1,181,505.19 |
| 51500 · Insurance | 2,358.82 | 34,984.40 |
| 51700 · Leadership Development | 16,854.00 | 168,972.95 |
| 52000 · Supplies and Other Services | 6,776.58 | 120,809.53 |
| 52900 · Fundraising Expense | 646.50 | 26,936.36 |
| 53000 · Repairs and Maintenance | 373.70 | 24,184.10 |
| 54000 · Utilities | 5,598.41 | 91,916.56 |
| 55000 · Contribution and Assessments | 7,025.38 | 72,527.01 |
| 56000 · Interest Expense | 8,130.45 | 77,417.45 |
| 57000 · Taxes | 0.00 | 23,908.70 |
| 58000 · Depreciation | 12,369.67 | 133,053.21 |
| 63000 · Suspense-25% of lawyers fee | 20,565.00 | 170,662.25 |
| **Total Expense** | 219,576.12 | 2,787,182.71 |
| **Net Ordinary Income** | -75,841.89 | 3,538,070.22 |
| **Other Income/Expense** | | |
| **Other Income** | | |
| 70000 · TEMPORARILY RESTRICTED NETASSET | 891.56 | 62,608.76 |
| **Total Other Income** | 891.56 | 62,608.76 |
| **Net Other Income** | 891.56 | 62,608.76 |
| **Net Income** | -74,950.33 | 3,600,678.98 |

Case 19-00010   Document 396   Filed 04/24/20   Page 51 of 71

# ARCHDIOCESE OF AGANA - DEBTOR IN POSSESSION
## Balance Sheet
### March 31 2020

|  | Mar 31, 20 |
|---|---:|
| **ASSETS** | |
|   **Current Assets** | |
|     **Checking/Savings** | |
|       10000 · Cash | 7,942,643.30 |
|     **Total Checking/Savings** | 7,942,643.30 |
|     **Accounts Receivable** | |
|       12400 · Other Receivables | 694,031.99 |
|     **Total Accounts Receivable** | 694,031.99 |
|     **Other Current Assets** | |
|       12200 · *Undeposited Funds | 54,762.44 |
|       12300 · Due From(To) Related Parties | 2,038,923.06 |
|       13000 · Other Current Assets | 31,859.93 |
|     **Total Other Current Assets** | 2,125,545.43 |
|   **Total Current Assets** | 10,762,220.72 |
|   **Fixed Assets** | |
|     16000 · Property and Equipment | 46,391,694.36 |
|   **Total Fixed Assets** | 46,391,694.36 |
|   **Other Assets** | |
|     14000 · TCD | 136,762.90 |
|     15000* · Investments | 447,628.05 |
|   **Total Other Assets** | 584,390.95 |
| **TOTAL ASSETS** | 57,738,306.03 |
| **LIABILITIES & EQUITY** | |
|   **Liabilities** | |
|     **Current Liabilities** | |
|       **Accounts Payable** | |
|         20100 · Accounts Payable | 169,580.91 |
|       **Total Accounts Payable** | 169,580.91 |
|       **Other Current Liabilities** | |
|         21000 · Custodial Funds | 2,009,620.97 |
|         24000* · Other Current Liabilities | 33,486.95 |
|         26000 · Suspense Pyble-25% of lawyers f | 170,662.25 |
|       **Total Other Current Liabilities** | 2,213,770.17 |
|     **Total Current Liabilities** | 2,383,351.08 |
|     **Long Term Liabilities** | |
|       25000 · Long Term Liabilities | 2,159,993.87 |
|     **Total Long Term Liabilities** | 2,159,993.87 |
|   **Total Liabilities** | 4,543,344.95 |
|   **Equity** | |
|     30100 · Unrestricted Net Assets | -794,980.37 |
|     30101 · Opening Balance Equity | 49,758,271.35 |
|     31000 · Temporarily Restricted Net Asse | 285,346.12 |
|     33000 · Permanently Restricted Net Asse | 345,645.00 |
|     Net Income | 3,600,678.98 |
|   **Total Equity** | 53,194,961.08 |
| **TOTAL LIABILITIES & EQUITY** | 57,738,306.03 |

Case 19-00010   Document 396   Filed 04/24/20   Page 52 of 71

# ARCHDIOCESE OF AGANA, DEBTOR IN POSSESSION
## REVENUE
### Detail
### March 2020

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **46000 · Offertory Collections** | | | | | | | | | |
| **46200 · Sunday Loose Collections** | | | | | | | | | |
| Sales Receipt | 03/06/2020 | 2539 | GMH Chapel | GMH Chapel collection 02/29/2020 3:30pm Fr. Joel | 100 - Chancery:150-General Allocation | | 12200 · *Undeposited Funds | 177.00 | 177.00 |
| Sales Receipt | 03/06/2020 | 2540 | GMH Chapel | GMH Chapel collection 03/01/20 2:30pm Fr. Dan Fa | 100 - Chancery:150-General Allocation | | 12200 · *Undeposited Funds | 74.89 | 251.89 |
| Sales Receipt | 03/09/2020 | 2554 | GMH Chapel | GMH Chapel collection 03/07/2020 3:30pm Fr. Joel | 100 - Chancery:150-General Allocation | | 12200 · *Undeposited Funds | 201.00 | 452.89 |
| Sales Receipt | 03/09/2020 | 2555 | GMH Chapel | GMH Chapel collection 03/08/20 3:30pm Fr. Dan Fa | 100 - Chancery:150-General Allocation | | 12200 · *Undeposited Funds | 88.00 | 540.89 |
| Total 46200 · Sunday Loose Collections | | | | | | | | 540.89 | 540.89 |
| Total 46000 · Offertory Collections | | | | | | | | 540.89 | 540.89 |
| **42000 · Other Regular Income** | | | | | | | | | |
| **42202 · Parish Assessments** | | | | | | | | | |
| Invoice | 03/01/2020 | ACB2020-03 | Agana Cathedral-Basilica Church | Parish Assessment March 2020 | 100 - Chancery:150-General Allocation | | 1241-00 - Agana Cathedral-Basilica | 4,118.11 | 4,118.11 |
| Invoice | 03/01/2020 | AH2020-03 | Agana Heights Catholic Church | Parish Assessment March 2020 | 100 - Chancery:150-General Allocation | | 1241-01 - Agana Heights | 3,323.00 | 7,441.11 |
| Invoice | 03/01/2020 | AG2020-03 | Agat Catholic Church | Parish Assessment March 2020 | 100 - Chancery:150-General Allocation | | 1241-02 - Agat | 2,244.70 | 9,685.81 |
| Invoice | 03/01/2020 | AS2020-03 | Asan Catholic Church | Parish Assessment March 2020 | 100 - Chancery:150-General Allocation | | 1241-03 - Asan | 869.61 | 10,555.42 |
| Invoice | 03/01/2020 | BA2020-03 | Barrigada Catholic Church | Parish Assessment March 2020 | 100 - Chancery:150-General Allocation | | 1241-04 - Barrigada | 3,371.99 | 13,927.41 |
| Invoice | 03/01/2020 | CP2020-03 | Chalan Pago Catholic Church | Parish Assessment March 2020 | 100 - Chancery:150-General Allocation | | 1241-05 - Chalan Pago | 2,800.98 | 16,728.39 |
| Invoice | 03/01/2020 | DE2020-03 | Dededo Catholic Church | Parish Assessment March 2020 | 100 - Chancery:150-General Allocation | | 1241-06 - Dededo | 10,078.89 | 26,807.28 |
| Invoice | 03/01/2020 | KO2020-03 | Korean Catholic Church | Parish Assessment March 2020 | 100 - Chancery:150-General Allocation | | 1241-07 - Korean Church | 2,984.24 | 29,791.52 |
| Invoice | 03/01/2020 | IN2020-03 | Inarajan Catholic Church | Parish Assessment March 2020 | 100 - Chancery:150-General Allocation | | 1241-08 - Inarajan | 1,973.74 | 31,765.26 |
| Invoice | 03/01/2020 | MN2020-03 | Mana Catholic Church | Parish Assessment March 2020 | 100 - Chancery:150-General Allocation | | 1241-09 - Mana | 1,570.47 | 33,335.73 |
| Invoice | 03/01/2020 | MA2020-03 | Malojloj Catholic Church | Parish Assessment March 2020 | 100 - Chancery:150-General Allocation | | 1241-10 - Malojloj | 1,269.93 | 34,605.66 |
| Invoice | 03/01/2020 | MN2020-03 | Mangilao Catholic Church | Parish Assessment March 2020 | 100 - Chancery:150-General Allocation | | 1241-11 - Mangilao | 10,725.04 | 45,330.70 |
| Invoice | 03/01/2020 | ME2020-03 | Merizo Catholic Church | Parish Assessment March 2020 | 100 - Chancery:150-General Allocation | | 1241-12 - Merizo | 1,437.46 | 46,768.16 |
| Invoice | 03/01/2020 | MO2020-03 | Mongmong Catholic Church | Parish Assessment March 2020 | 100 - Chancery:150-General Allocation | | 1241-13 - Mongmong | 2,162.71 | 48,930.87 |
| Invoice | 03/01/2020 | OR2020-03 | Ordot Catholic Church | Parish Assessment March 2020 | 100 - Chancery:150-General Allocation | | 1241-14 - Ordot | 2,397.50 | 51,348.37 |
| Invoice | 03/01/2020 | PT2020-03 | Piti Catholic Church | Parish Assessment March 2020 | 100 - Chancery:150-General Allocation | | 1241-15 - Piti | 1,773.85 | 53,122.22 |
| Invoice | 03/01/2020 | SR2020-03 | Santa Rita Catholic Church | Parish Assessment March 2020 | 100 - Chancery:150-General Allocation | | 1241-16 - Santa Rita | 1,869.38 | 55,711.60 |
| Invoice | 03/01/2020 | SN2020-03 | Sinajana Catholic Church | Parish Assessment March 2020 | 100 - Chancery:150-General Allocation | | 1241-17 - Sinajana | 3,880.89 | 59,592.49 |
| Invoice | 03/01/2020 | TA2020-03 | Talofofo Catholic Church | Parish Assessment March 2020 | 100 - Chancery:150-General Allocation | | 1241-18 - Talofofo | 2,296.63 | 61,889.12 |
| Invoice | 03/01/2020 | TM2020-03 | Tamuning Catholic Church | Parish Assessment March 2020 | 100 - Chancery:150-General Allocation | | 1241-19 - Tamuning | 8,725.19 | 70,614.31 |
| Invoice | 03/01/2020 | TO2020-03 | Toto Catholic Church | Parish Assessment March 2020 | 100 - Chancery:150-General Allocation | | 1241-20 - Toto | 3,419.62 | 74,043.33 |
| Invoice | 03/01/2020 | TU2020-03 | Tumon Catholic Church | Parish Assessment March 2020 | 100 - Chancery:150-General Allocation | | 1241-21 - Tumon | 2,587.16 | 76,630.49 |
| Invoice | 03/01/2020 | UM2020-03 | Umatac Catholic Church | Parish Assessment March 2020 | 100 - Chancery:150-General Allocation | | 1241-22 - Umatac | 629.01 | 77,259.50 |
| Invoice | 03/01/2020 | YG2020-03 | Yigo Catholic Church | Parish Assessment March 2020 | 100 - Chancery:150-General Allocation | | 1241-23 - Yigo | 6,468.19 | 83,727.69 |
| Invoice | 03/01/2020 | YO2020-03 | Yona Catholic Church | Parish Assessment March 2020 | 100 - Chancery:150-General Allocation | | 1241-24 - Yona | 5,409.12 | 89,136.81 |
| Invoice | 03/01/2020 | SB2020-03 | Santa Bernadita Catholic Church | Parish Assessment March 2020 | 100 - Chancery:150-General Allocation | | 1241-25 - Sta. Bernadita | 2,064.19 | 91,201.00 |
| Total 42202 · Parish Assessments | | | | | | | | 91,201.00 | 91,201.00 |
| **42404 · Admin & Infrastructure fee** | | | | | | | | | |
| **42403 · School Assessments** | | | | | | | | | |
| Invoice | 03/01/2020 | ADLG2020-03 | AOLG | School Assessment for March 2020 | 100 - Chancery:150-General Allocation | | 1241-29 - AOLG | 4,512.00 | 4,512.00 |
| Invoice | 03/01/2020 | BBMC520-03 | BBMCS | School Assessment for March 2020 | 100 - Chancery:150-General Allocation | | 1241-27 - BBMCS | 6,456.00 | 10,968.00 |
| Invoice | 03/01/2020 | FDME520-03 | Father Duenas Memorial School | School Assessment for March 2020 | 100 - Chancery:150-General Allocation | | 1241-30 - FDMS | 4,908.00 | 15,876.00 |
| Invoice | 03/01/2020 | MOCS320-03 | Our Lady of Mount Carmel Catholic School | School Assessment for March 2020 | 100 - Chancery:150-General Allocation | | 1241-33 - MCCS | 4,824.00 | 20,400.00 |
| Invoice | 03/01/2020 | SACS320-03 | Saint Anthony Catholic School | School Assessment for March 2020 | 100 - Chancery:150-General Allocation | | 1241-36 - SACS | 6,156.00 | 26,556.00 |
| Invoice | 03/01/2020 | SFCS20-03 | Saint Francis Catholic School | School Assessment for March 2020 | 100 - Chancery:150-General Allocation | | 1241-37 - SFCS | 2,112.00 | 28,668.00 |
| Invoice | 03/01/2020 | SVCS20-03 | San Vicente Catholic School | School Assessment for March 2020 | 100 - Chancery:150-General Allocation | | 1241-38 - SVCS | 2,016.00 | 30,684.00 |
| Invoice | 03/01/2020 | SBCS20-03 | Santa Barbara Catholic School | School Assessment for March 2020 | 100 - Chancery:150-General Allocation | | 1241-39 - SBCS | 4,968.00 | 35,652.00 |
| Total 42403 · School Assessments | | | | | | | | 35,652.00 | 35,652.00 |
| Total 42404 · Admin & Infrastructure fee | | | | | | | | 35,652.00 | 35,652.00 |
| **42500 · Exempt Function Income** | | | | | | | | | |
| **42590 · Other Income** | | | | | | | | | |
| Invoice | 03/01/2020 | GRMC2003 | Guam Regional Medical City | Pastoral Care Services for the month of March 2020 | 100 - Chancery:150-General Allocation | | 12497 · Other Rec-GRMC | 1,500.00 | 1,500.00 |
| Total 42590 · Other Income | | | | | | | | 1,500.00 | 1,500.00 |
| Total 42500 · Exempt Function Income | | | | | | | | 1,500.00 | 1,500.00 |
| **42700 · Other Income** | | | | | | | | | |
| **42740 · Certificates & Other Fees** | | | | | | | | | |
| Sales Receipt | 03/06/2020 | 2553 | One Time Customer | Certificate of Baptism - Qty 1 | 100 - Chancery:150-General Allocation | | 12200 · *Undeposited Funds | 5.00 | 5.00 |
| Sales Receipt | 03/10/2020 | 2561 | One Time Customer | Certificate(s) - Qty 1 | 100 - Chancery:150-General Allocation | | 12200 · *Undeposited Funds | 5.00 | 10.00 |
| Sales Receipt | 03/10/2020 | 2562 | One Time Customer | Certificate(s) - Qty 1 | 100 - Chancery:150-General Allocation | | 12200 · *Undeposited Funds | 5.00 | 15.00 |
| Sales Receipt | 03/11/2020 | 2574 | One Time Customer | Certificate(s) - Qty 1 | 100 - Chancery:150-General Allocation | | 12200 · *Undeposited Funds | 5.00 | 20.00 |
| Sales Receipt | 03/16/2020 | 2581 | One Time Customer | Certificate(s) - Qty 1 | 100 - Chancery:150-General Allocation | | 12200 · *Undeposited Funds | 5.00 | 25.00 |

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Total 42740 · Certificates & Other Fees** | | | | | | | | | 25.00 |
| **42790 · Other Income** | | | | | | | | | |
| Sales Receipt | 03/12/2020 | 2575 | One Time Customer | NSF Payment | 100 · Chancery:112:Vicar General's Office 112.1 · OFM | | 12200 · *Unspecified Funds | 20.00 | 20.00 |
| Sales Receipt | 03/12/2020 | 2576 | One Time Customer | For better and forever book(a) | 100 · Chancery:112:Vicar General's Office 112.2 · Marriage | | 12200 · *Unspecified Funds | 23.00 | 43.00 |
| Sales Receipt | 03/12/2020 | 2577 | One Time Customer | For better and forever book(a) | 100 · Chancery:112:Vicar General's Office 112.2 · Marriage | | 12200 · *Unspecified Funds | 46.00 | 89.00 |
| Sales Receipt | 03/13/2020 | 2579 | One Time Customer | A. Reyes/ J. Guerrero - NFP class 3/13/20 (Samba E | 100 · Chancery:112:Vicar General's Office 112.1 · OFM | | 12200 · *Unspecified Funds | 20.00 | 109.00 |
| Sales Receipt | 03/13/2020 | 2579 | One Time Customer | E. Cidiff, Cruz - NFP class 3/13/20 (OLBS) Charp | 100 · Chancery:112:Vicar General's Office 112.1 · OFM | | 12200 · *Unspecified Funds | 20.00 | 129.00 |
| **Total 42790 · Other Income** | | | | | | | | | 129.00 |
| **Total 42780 · Program Revenue** | | | | | | | | | 129.00 |
| **42791 · Accounting/Auditing Services** | | | | | | | | | |
| General Journal | 03/01/2020 | DefYrMar20 | Maloa Catholic Church | To record the deferred income - March 2020 Accour | 100 · Chancery:114 · Off of Finance & Acctg | | 24901 · Deferred Income | 100.00 | 100.00 |
| Invoice | 03/31/2020 | AG-SFCS2003 | Saint Francis Catholic School | March 2020 Accounting Services | 100 · Chancery:114 · Off of Finance & Acctg | | 12493 · Other Receivables-Acctg Service | 99.00 | 199.00 |
| Invoice | 03/31/2020 | AG-AH-2003 | Agana Heights Catholic Church | March 2020 Accounting Services | 100 · Chancery:114 · Off of Finance & Acctg | | 12493 · Other Receivables-Acctg Service | 100.00 | 299.00 |
| Invoice | 03/31/2020 | AG-CP-2003 | Chalo Pago Catholic Church | March 2020 Accounting Services | 100 · Chancery:114 · Off of Finance & Acctg | | 12493 · Other Receivables-Acctg Service | 100.00 | 399.00 |
| Invoice | 03/31/2020 | AG-OR-2003 | Ordot Catholic Church | March 2020 Accounting Services | 100 · Chancery:114 · Off of Finance & Acctg | | 12493 · Other Receivables-Acctg Service | 150.00 | 549.00 |
| **Total 42791 · Accounting/Auditing Services** | | | | | | | | | 549.00 |
| **Total 42700 · Other Income** | | | | | | | | | 678.00 |
| **Total 42000 · Other Regular Income** | | | | | | | | | 703.00 |
| **45000 · Revenue from Fund. & Ot. Stewar** | | | | | | | | 709.00 | 129,056.00 |
| **45100 · Fundraising Activities** | | | | | | | | | |
| **45190 · Other Fundraising Activities** | | | | | | | | | |
| Sales Receipt | 03/10/2020 | 2558 | Yujin Li | OCE T-Shirt Fundraiser (Receipt No. 51052) | 100 · Chancery:115:Off of Catholic Education | | 12200 · *Unspecified Funds | 20.00 | 20.00 |
| Sales Receipt | 03/10/2020 | 2569 | Samantha Grace Dewao | OCE T-Shirt Fundraiser (Receipt No. 51054) | 100 · Chancery:115:Off of Catholic Education | | 12200 · *Unspecified Funds | 40.00 | 60.00 |
| Sales Receipt | 03/10/2020 | 2570 | Mia Duciaro | OCE T-Shirt Fundraiser (Receipt No. 51055) | 100 · Chancery:115:Off of Catholic Education | | 12200 · *Unspecified Funds | 20.00 | 80.00 |
| Sales Receipt | 03/10/2020 | 2571 | Aaron Diaeo | OCE T-Shirt Fundraiser (Receipt No. 51056) | 100 · Chancery:115:Off of Catholic Education | | 12200 · *Unspecified Funds | 20.00 | 100.00 |
| Sales Receipt | 03/10/2020 | 2572 | One Time Customer | OCE T-Shirt Fundraiser (Receipt No. 51057) | 100 · Chancery:115:Off of Catholic Education | | 12200 · *Unspecified Funds | 60.00 | 160.00 |
| **Total 45190 · Other Fundraising Activities** | | | | | | | | | 160.00 |
| **Total 45100 · Fundraising Revenue** | | | | | | | | | 160.00 |
| **45300 · Rental Income** | | | | | | | | | |
| **45310 · Rent of Facilities for Unrela** | | | | | | | | | |
| General Journal | 03/01/2020 | DefMar20 | R & D Investments Inc | To adj. Deferred rent R&D Investment for March 202 | 100 · Chancery:150:General Allocation | | 24901 · Deferred Income | 4,871.83 | 4,871.83 |
| General Journal | 03/01/2020 | DefR&DMar20 | R & D Investments Inc | To record the deferred Rental Income - R&D Investm | 100 · Chancery:150:General Allocation | | 24901 · Deferred Income | 1,683.70 | 6,555.53 |
| Invoice | 03/01/2020 | GulfverMar20 | Guam Reef & Olive Spa Resort | Lease Rental for March 1 - 15, 2020 | 100 · Chancery:150:General Allocation | | 12496 · Other Receivables | 6,050.00 | 12,605.53 |
| Invoice | 03/31/2020 | Takacew020 | TakaCare Insurance Company Inc. | Rent from Takecare for March 2020 | 100 · Chancery:150:General Allocation | | 12496 · Other Receivables | 23,799.47 | 36,405.00 |
| Invoice | 03/31/2020 | GulReefl20 | Guam Reef & Olive Spa Resort | Lease Rental for March 16-31, 2020 | 100 · Chancery:150:General Allocation | | 12496 · Other Receivables | 6,050.00 | 42,455.00 |
| **Total 45310 · Rent of Facilities for Unrela** | | | | | | | | | 42,455.00 |
| **Total 45300 · Rental Income** | | | | | | | | | 42,455.00 |
| **45500 · Advertising Revenue (i.e. Bulle** | | | | | | | | | |
| Sales Receipt | 03/03/2020 | 2516 | Inarajan Catholic Church | Commercial Ad: 2.5x6 Quarter Page, Color - Run Da | 100 · Chancery:121:OOC:121.1 · UMSY | | 12200 · *Unspecified Funds | 170.00 | 170.00 |
| Sales Receipt | 03/03/2020 | 2518 | Inarajan Catholic Church | Commercial Ad: 2.5x6 Quarter Page, Color - Run Da | 100 · Chancery:121:OOC:121.1 · UMSY | | 12200 · *Unspecified Funds | 170.00 | 340.00 |
| Sales Receipt | 03/03/2020 | 2519 | One Time Customer | Memorial Ad: Half Page, Color Run date March 8, 2( | 100 · Chancery:121:OOC:121.1 · UMSY | | 12200 · *Unspecified Funds | 340.00 | 680.00 |
| Invoice | 03/12/2020 | UMSY20-0033 | Guam Bakery* | Commercial ad: 5x8 Half Page, Color | 100 · Chancery:121:OOC:121.1 · UMSY | | 12413 · Unstruck | 425.00 | 1,105.00 |
| **Total 45500 · Advertising Revenue (i.e. Bulle** | | | | | | | | | 1,105.00 |
| **45590 · Other** | | | | | | | | | |
| **45590.1 · Thrifty Store sales** | | | | | | | | | |
| Sales Receipt | 03/10/2020 | 2547 | Ministry to the Homeless Thrift Store | Thrift Store Sales 03/17/2020-03/22/2020 (Deposite | 100 · Chancery:123:Ministry to the Homeless 123.1-Thrift Sto | | 12200 · *Unspecified Funds | 248.00 | 248.00 |
| Sales Receipt | 03/10/2020 | 2549 | Ministry to the Homeless Thrift Store | Thrift Store Sales 02/24/2020-02/29/2020 (Deposite | 100 · Chancery:123:Ministry to the Homeless 123.1-Thrift Sto | | 12200 · *Unspecified Funds | 332.00 | 580.00 |
| Sales Receipt | 03/24/2020 | 2549 | One Time Customer | Sales - Deposited 03/24/2020 | 100 · Chancery:123:Ministry to the Homeless | | 12200 · *Unspecified Funds | 300.00 | 880.00 |
| Sales Receipt | 03/24/2020 | 2650 | One Time Customer | Sales - Deposited 03/24/2020 | 100 · Chancery:123:Ministry to the Homeless | | 12200 · *Unspecified Funds | 337.00 | 1,217.00 |
| **Total 45590.1 · Thrifty Store sales** | | | | | | | | | 1,217.00 |
| **Total 45590 · Other** | | | | | | | | | 1,217.00 |
| **Total 45000 · Revenue from Fund. & Ot. Stewar** | | | | | | | | | 2,322.00 |
| **47000 · Unusual (Non-Scheduled) Income** | | | | | | | | | 44,937.00 |
| **47100 · Gifts and Bequests-Unrestricted** | | | | | | | | | |
| **47110 · Donations** | | | | | | | | | |
| **47110.1 · Donation - Tiempon Gefbao** | | | | | | | | | |
| Sales Receipt | 03/03/2020 | 2518 | Catholic Daughters of America | Tiempon Gefbao Donation | 100 · Chancery:149:Off of Stewardship & Develo | | 12200 · *Unspecified Funds | 200.00 | 200.00 |
| Sales Receipt | 03/06/2020 | 2558 | Agana Cathedral-Basilica Church | Tiempon Gefbao Collection - Support for Retired Cle | 100 · Chancery:117:Off of Vicar for Clergy | | 12200 · *Unspecified Funds | 100.00 | 300.00 |
| Sales Receipt | 03/10/2020 | 2566 | Alfred D. Pangelinan/Isabel F. Pangelinan | Tiempon Gefbao Donation. | 100 · Chancery:149:Off of Stewardship & Develo | | 12200 · *Unspecified Funds | 25.00 | 325.00 |

# ARCHDIOCESE OF AGANA - DEBTOR IN POSSESSION
## REVENUE
### Detail
### March 2020

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Sales Receipt | 03/31/2020 | 2585 | Angie Wolford | Tiempon Geftao Donation - Support to Retired Clerg | 100 · Chancery·117·Off of Vicar for Clergy | | 12200 ·*Undeposited Funds | 25.00 | 350.00 |
| Sales Receipt | 03/31/2020 | 2586 | Angie Wolford | Tiempon Geftao Donation - Seminarian Education at | 100 · Chancery·118·Off of Vocation | | 12200 ·*Undeposited Funds | 25.00 | 375.00 |
| Sales Receipt | 03/31/2020 | 2587 | Narcisa David | Tiempon Geftao Donation - Seminarian Education at | 100 · Chancery·118·Off of Vocation | | 12200 ·*Undeposited Funds | 25.00 | 400.00 |
| Sales Receipt | 03/31/2020 | 2588 | Narcisa David | Tiempon Geftao Donation - Seminarian Education at | 100 · Chancery·118·Off of Vocation | | 12200 ·*Undeposited Funds | 25.00 | 425.00 |
| Sales Receipt | 03/31/2020 | 2590 | Anne FB Unpingco | Tiempon Geftao Donation - Seminarian Education at | 100 · Chancery·118·Off of Vocation | | 12200 ·*Undeposited Funds | 100.00 | 525.00 |
| Sales Receipt | 03/31/2020 | 2601 | Anne FB Unpingco | Tiempon Geftao Donation - Support to Retired Clerg | 100 · Chancery·117·Off of Vicar for Clergy | | 12200 ·*Undeposited Funds | 100.00 | 625.00 |
| Sales Receipt | 03/31/2020 | 2602 | Anne FB Unpingco | Tiempon Geftao Donation - Ministry to the Homeless | 100 · Chancery·123·Ministry to the Homeless | | 12200 ·*Undeposited Funds | 100.00 | 725.00 |
| Sales Receipt | 03/31/2020 | 2603 | Anne FB Unpingco | Tiempon Geftao Donation - Catholic Education | 100 · Chancery·115·Off of Catholic Education | | 12200 ·*Undeposited Funds | 100.00 | 825.00 |
| Sales Receipt | 03/31/2020 | 2604 | Anne FB Unpingco | Tiempon Geftao Donation - Catholic Media | 100 · Chancery·121·OCC | | 12200 ·*Undeposited Funds | 100.00 | 925.00 |
| Sales Receipt | 03/31/2020 | 2605 | Maria Indalecio | Tiempon Geftao Donation - Ministry to the Homeless | 100 · Chancery·123·Ministry to the Homeless | | 12200 ·*Undeposited Funds | 50.00 | 975.00 |
| Sales Receipt | 03/31/2020 | 2606 | Maria Indalecio | Tiempon Geftao Donation - Support to Retired Clerg | 100 · Chancery·117·Off of Vicar for Clergy | | 12200 ·*Undeposited Funds | 50.00 | 1,025.00 |
| Sales Receipt | 03/31/2020 | 2607 | Katherine C. Sgro | Tiempon Geftao Donation - Ministry to the Homeless | 100 · Chancery·123·Ministry to the Homeless | | 12200 ·*Undeposited Funds | 125.00 | 1,150.00 |
| Sales Receipt | 03/31/2020 | 2608 | Katherine C. Sgro | Tiempon Geftao Donation - Seminarian Education at | 100 · Chancery·118·Off of Vocation | | 12200 ·*Undeposited Funds | 125.00 | 1,275.00 |
| Sales Receipt | 03/31/2020 | 2609 | Dora Sales | Tiempon Geftao Donation - Off Stewardship & Develo | 100 · Chancery·149·Off of Stewardship & Develo | | 12200 ·*Undeposited Funds | 100.00 | 1,375.00 |
| Sales Receipt | 03/31/2020 | 2610 | Anx M. Roy/William R. Roth | Tiempon Geftao Donation - Support to Retired Clerg | 100 · Chancery·117·Off of Vicar for Clergy | | 12200 ·*Undeposited Funds | 50.00 | 1,425.00 |
| Sales Receipt | 03/31/2020 | 2653 | Theresa Ann Dahan | Tiempon Geftao Donation | 100 · Chancery·149·Off of Stewardship & Develo | | 12200 ·*Undeposited Funds | 50.00 | 1,475.00 |
| Sales Receipt | 03/01/2020 | 2654 | Narcisa David | Tiempon Geftao Donation | 100 · Chancery·149·Off of Stewardship & Develo | | 12200 ·*Undeposited Funds | 25.00 | 1,500.00 |
| Sales Receipt | 03/31/2020 | 2655 | Marie Wusstig | Tiempon Geftao Donation | 100 · Chancery·149·Off of Stewardship & Develo | | 12200 ·*Undeposited Funds | 50.00 | 1,550.00 |
| Sales Receipt | 03/31/2020 | 2656 | Celia Ozoreio | Tiempon Geftao Donation | 100 · Chancery·149·Off of Stewardship & Develo | | 12200 ·*Undeposited Funds | 100.00 | 1,650.00 |
| Sales Receipt | 03/31/2020 | 2657 | Papal Giving Fund | Tiempon Geftao Donation | 100 · Chancery·149·Off of Stewardship & Develo | | 12200 ·*Undeposited Funds | 20.00 | 1,670.00 |
| Sales Receipt | 03/31/2020 | 2658 | Deborah Leon Guerrero | Tiempon Geftao Donation | 100 · Chancery·149·Off of Stewardship & Develo | | 12200 ·*Undeposited Funds | 10.00 | 1,680.00 |
| Sales Receipt | 03/31/2020 | 2659 | Deborah Leon Guerrero | Tiempon Geftao Donation | 100 · Chancery·149·Off of Stewardship & Develo | | 12200 ·*Undeposited Funds | 10.00 | 1,690.00 |
| Sales Receipt | 03/31/2020 | 2660 | Christina Garcia | Tiempon Geftao Donation | 100 · Chancery·149·Off of Stewardship & Develo | | 12200 ·*Undeposited Funds | 20.00 | 1,710.00 |
| Sales Receipt | 03/31/2020 | 2661 | Theresa Ann Dahan | Tiempon Geftao Donation | 100 · Chancery·149·Off of Stewardship & Develo | | 12200 ·*Undeposited Funds | 50.00 | 1,760.00 |
| Sales Receipt | 03/31/2020 | 2662 | Celia Ozoreio | Tiempon Geftao Donation | 100 · Chancery·149·Off of Stewardship & Develo | | 12200 ·*Undeposited Funds | 100.00 | 1,860.00 |
| General Journal | 03/31/2020 | TG-MAR2020 | | To reclass donations received through Tiempon Geft | 100 · Chancery·123·Ministry to the Homeless | | -SPLIT- | -760.00 | 1,100.00 |
| General Journal | 03/31/2020 | TG-MAR2020 | | To reclass donations received through Tiempon Geft | 100 · Chancery·115·Off of Catholic Education | | 47110·1 · Donation - Tiempon Geftao | 190.00 | 1,290.00 |
| General Journal | 03/31/2020 | TG-MAR2020 | | To reclass donations received through Tiempon Geft | 100 · Chancery·117·Off of Vicar for Clergy | | 47110·1 · Donation - Tiempon Geftao | 144.40 | 1,434.40 |
| General Journal | 03/31/2020 | TG-MAR2020 | | To reclass donations received through Tiempon Geft | 100 · Chancery·118·Off of Vocation | | 47110·1 · Donation - Tiempon Geftao | 288.80 | 1,723.00 |
| General Journal | 02/31/2020 | TG-MAR2020 | | To reclass donations received through Tiempon Geft | 100 · Chancery·121·OCC | | 47110·1 · Donation - Tiempon Geftao | 15.20 | 1,738.40 |
| General Journal | 03/31/2020 | TG-MAR2020 | | To reclass donations received through Tiempon Geft | 100 · Chancery·123·Ministry to the Homeless | | 47110·1 · Donation - Tiempon Geftao | 121.60 | 1,860.00 |

**Total 47110·1 · Donation - Tiempon Geftao** — 1,860.00 | 1,860.00

**47120 · Donations - Other**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Sales Receipt | 03/10/2020 | 2846 | David Joseph John / Teresa Ada John | Donation to Ministry to the Homeless | 100 · Chancery·123·Ministry to the Homeless | | 12200 ·*Undeposited Funds | 500.00 | 500.00 |
| Sales Receipt | 03/10/2020 | 2940 | Carmen Montes | Donation / Cooeas - 10 pages & 10 Envelopes | 100 · Chancery·150·General Allocation | | 12200 ·*Undeposited Funds | 2.00 | 502.00 |

**Total 47120 · Donations - Other** — 502.00 | 502.00

**Total 47110 · Donations** — 2,362.00 | 2,362.00

**47900 · Gifts and Bequests-Unrestricted**
**47900 · Other Unusual Income**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Sales Receipt | 03/04/2020 | 2528 | GTA (s) | Termination of Service - Account Code 113110 018 | 100 · Chancery·125·RMS | | 12200 ·*Undeposited Funds | 64.00 | 64.00 |

**Total 47900 · Other Unusual Income** — 64.00 | 64.00

**70000 · Other Unusual Income**
**Total 47900 · Other Unusual Income**
**47000 · Unusual (Non-Scheduled) Income**
**49150 · Unrestricted Gain/(Loss) on Invest**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| General Journal | 03/31/2020 | GJE-0320-35 | Arch Flores Scholarship | Change in value Arch Flores memorial Scholarship | 1400 · Scholarship 401 · Arch Flores | | 57900 Other Taxes | -8,778.90 | -8,778.90 |
| General Journal | 03/31/2020 | GJE-0320-35 | Ana/Leon Flores Scholarship | Change in value Ana/Leon Flores catholic School Sc | 400 · Scholarship 402·Ana/Leon Flores | | 57900 Other Taxes | -8,777.17 | -17,556.07 |
| General Journal | 03/31/2020 | GJE-0320-35 | Helen Camiwao Scholarship | Change in value Helen Camiwao Scholarship Mar 20 | 400 · Scholarship 403 · Helen Camiwao | | 57900 Other Taxes | -12,159.01 | -29,715.08 |
| General Journal | 03/31/2020 | GJE-0320-35 | BBMA Scholarship | Change in value Bishop Baumgartner Memorial scho | 400 · Scholarship 404 · Bishop Baumgartner | | 57900 Other Taxes | -3,511.58 | -33,225.66 |

**Total 49150 · Unrestricted Gain/(Loss) on Invest** — -33,225.66 | -33,225.66

**TOTAL** — 143,734.23 | 143,734.23

**70000 · TEMPORARILY RESTRICTED NET ASSET**
**72000 · TRNA-Investment Income**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| General Journal | 03/31/2020 | GJE-0320-35 | Arch Flores Scholarship | Income Arch Flores memorial Scholarship Mar 2020 | 400 · Scholarship 401 · Arch Flores | | 57900 Other Taxes | 235.58 | 235.58 |
| General Journal | 03/31/2020 | GJE-0320-35 | Ana/Leon Flores Scholarship | Income Ana/Leon Flores catholic School Scholarship | 400 · Scholarship 402·Ana/Leon Flores | | 57900 Other Taxes | 235.53 | 471.11 |
| General Journal | 03/31/2020 | GJE-0320-35 | Helen Camiwao Scholarship | Income Helen Camiwao Scholarship Mar 2020 ACA | 400 · Scholarship 403 · Helen Camiwao | | 57900 Other Taxes | 326.20 | 797.31 |
| General Journal | 03/31/2020 | GJE-0320-35 | BBMA Scholarship | Income Bishop Baumgartner Memorial scholarship i | 400 · Scholarship 404 · Bishop Baumgartner | | 57900 Other Taxes | 94.25 | 891.56 |

**Total 72000 · TRNA-Investment Income** — 891.56 | 891.56

**Total 70000 · TEMPORARILY RESTRICTED NET ASSET** — 891.56 | 891.56

**TOTAL** — 144,625.79 | 144,625.79

**TOTAL REVENUE MARCH 2020**

## I. CASH RECEIPTS AND DISBURSEMENT (continued)
## C. (OTHER ACCOUNTS)*

| | | |
|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR ACCOUNT REPORTS | $ | - |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR ACCOUNTS REPORTS | $ | - |
| 3. BEGINNING BALANCE | $ | 63,692.33 |

4. RECEIPTS:

| | | | |
|---|---|---|---|
| | TRANSFER FROM GENERAL ACCOUNT - CHANCERY | | |
| | TRANSFER FROM GENERAL ACCOUNT - OTHER ENTITIES | | |
| # | xxxx Pontifical Mission Sociaty | $ | - |
| | xxxx Association of Diocesan Clergy | | |
| | xxxx Other Entity | $ | - |
| | xxxx Other Entity | $ | - |
| | xxxx Other Entity | $ | - |
| | xxxx Other Entity | $ | - |
| | xxxx Other Entity | $ | - |
| | xxxx Other Entity | $ | - |
| Interest earned | | $ | - |
| **TRANSFER FROM GENERAL ACCOUNT** | | $ | - |

| | | |
|---|---|---|
| 5. BALANCE | $ | 63,692.33 |

6. LESS: DISBURSEMENT FROM CURRENT PERIOD

| DATE | CHECK NO | PAYEE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | |
|---|---|---|
| TOTAL DISBURSEMENT THIS PERIOD | $ | - |
| 7. ENDING BALANCE: MARCH 31, 2020 | $ | 63,692.33 |

8. TCD  ACCOUNT NUMBER          XXXX-XX3206

DEPOSITORY NAME AND LOCATION          Bank of Guam -Hagatna

Page _____ of _____

## I. CASH RECEIPTS AND DISBURSEMENT (continued)
## C. (OTHER ACCOUNTS)*

| | | |
|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR ACCOUNT REPORTS | $ | - |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR ACCOUNTS REPORTS | $ | - |
| 3. BEGINNING BALANCE | $ | 17,608.03 |

4. RECEIPTS:

| | | |
|---|---|---|
| TRANSFER FROM GENERAL ACCOUNT - CHANCERY | $ | - |
| TRANSFER FROM GENERAL ACCOUNT - OTHER ENTITIES | | |
| xxxx  Pontifical Mission Sociaty | $ | - |
| xxxx  Association of Diocesan Clergy | $ | - |
| xxxx  Other Entity | $ | - |
| xxxx  Other Entity | $ | - |
| xxxx  Other Entity | $ | - |
| xxxx  Other Entity | $ | - |
| xxxx  Other Entity | $ | - |
| xxxx  Other Entity | $ | - |

| | | |
|---|---|---|
| **TRANSFER FROM GENERAL ACCOUNT** | $ | - |
| Interest income | $ | - |
| 5. BALANCE | $ | 17,608.03 |

6. LESS:DISBURSEMENT FROM CURRENT PERIOD

| DATE | CHECK NO | PAYEE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | |
|---|---|---|
| **TOTAL DISBURSEMENT THIS PERIOD** | $ | - |
| 7. ENDING BALANCE: MARCH 31, 2020 | $ | 17,608.03 |

8. TCD ACCOUNT NUMBER     XXXXX5551

DEPOSITORY NAME AND LOCATION     Bank of Hawaii -Hagatna

Page _____ of _____

## I. CASH RECEIPTS AND DISBURSEMENT (continued)
## C. (OTHER ACCOUNTS)*

| | | |
|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR ACCOUNT REPORTS | $ | - |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR ACCOUNTS REPORTS | $ | - |
| 3. BEGINNING BALANCE | $ | 55,462.54 |

4. RECEIPTS:

TRANSFER FROM GENERAL ACCOUNT - CHANCERY
TRANSFER FROM GENERAL ACCOUNT - OTHER ENTITIES

| | | |
|---|---|---|
| xxxx Pontifical Mission Sociaty | $ | - |
| xxxx Association of Diocesan Clergy | $ | - |
| xxxx Other Entity | $ | - |
| xxxx Other Entity | $ | - |
| xxxx Other Entity | $ | - |
| xxxx Other Entity | $ | - |
| xxxx Other Entity | $ | - |
| xxxx Other Entity | $ | - |

**TRANSFER FROM GENERAL ACCOUNT**    $ -
Interest earned

**5. BALANCE**    $ 55,462.54

6. LESS: DISBURSEMENT FROM CURRENT PERIOD

| DATE | CHECK NO | PAYEE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**TOTAL DISBURSEMENT THIS PERIOD**    $ -

**7. ENDING BALANCE MARCH 31 2020**    $ 55,462.54

8. TCD ACCOUNT NUMBER    XXXXX5288

DEPOSITORY NAME AND LOCATION    Bank of Hawaii -Hagatna

Page _____ of _____

# I. CASH RECEIPTS AND DISBURSEMENT (continued)
## C. (OTHER ACCOUNTS)*

| | | |
|---|---|---:|
| 1 TOTAL RECEIPTS PER ALL PRIOR ACCOUNT REPORTS | | $ - |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR ACCOUNTS REPORTS | | $ - |
| 3. BEGINNING BALANCE | | 1,710,093.79 |

4. RECEIPTS:

| | | |
|---|---:|---:|
| Dividends | 2,642.46 | |
| Interest | 14.84 | |
| Unrealized gain or loss | (172,514.96) | |
| Realized gain or Loss | | |
| net in kind cost/gain/loss | 0 | |
| | | $ (169,857.66) |

**5. BALANCE**        $ 1,540,236.13

6. LESS:DISBURSEMENT FROM CURRENT PERIOD

| | |
|---|---:|
| Fees & Other expenses | 1,811.49 |
| Monthly benefit payment to 3 participants net of adjustment | 2,880.32 |

| | | |
|---|---|---:|
| **TOTAL DISBURSEMENT THIS PERIOD** | | $ 4,691.81 |
| **7. ENDING BALANCE FEBRUARY 29 2020** | | $ 1,535,544.32 |

**8. CUSTODIAL ACCOUNT NUMBER**     XXXXX0157

DEPOSITORY NAME AND LOCATION     Bank of Hawaii -Honolulu

Page _____ of _____

## I. CASH RECEIPTS AND DISBURSEMENT (continued)
## C. (OTHER ACCOUNTS)*

| | | |
|---|---|---:|
| 1 TOTAL RECEIPTS PER ALL PRIOR ACCOUNT REPORTS | $ | - |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR ACCOUNTS REPORTS | $ | - |
| 3. BEGINNING BALANCE | $ | 125,720.49 |

4. RECEIPTS:

| | | | |
|---|---:|---|---:|
| Dividends/Interest | 235.58 | | |
| Unrealized gain or loss | (8,778.90) | | |
| Taxes Withheld | | | |
| | | $ | (8,543.32) |

| | | |
|---|---|---:|
| **5. BALANCE** | $ | 117,177.17 |

6. LESS:DISBURSEMENT FROM CURRENT PERIOD

| | | |
|---|---|---:|
| **TOTAL DISBURSEMENT THIS PERIOD** | $ | - |
| **7. ENDING BALANCE MARCH 31 2020** | $ | 117,177.17 |

**8. CUSTODIAL ACCOUNT NUMBER**     XXXXX9580

DEPOSITORY NAME AND LOCATION     First Hawaiian Advisors -Honolulu

Page _____ of _____

**I. CASH RECEIPTS AND DISBURSEMENT (continued)**
**C. (OTHER ACCOUNTS)***

| | | |
|---|---|---:|
| 1 TOTAL RECEIPTS PER ALL PRIOR ACCOUNT REPORTS | $ | - |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR ACCOUNTS REPORTS | $ | - |
| 3. BEGINNING BALANCE | $ | 50,253.62 |

4. RECEIPTS:

| | | | |
|---|---:|---|---:|
| Dividends/Interest | 94.25 | | |
| Unrealized gain or loss | (3,511.58) | | |
| Reversal of Taxes Withheld | - | | |
| | | $ | (3,417.33) |

| | | |
|---|---|---:|
| **5. BALANCE** | $ | 46,836.29 |

6. LESS:DISBURSEMENT FROM CURRENT PERIOD

| | | |
|---|---|---:|
| TOTAL DISBURSEMENT THIS PERIOD | $ | - |
| **7. ENDING BALANCE : MARCH 31 2020** | $ | 46,836.29 |

8. CUSTODIAL ACCOUNT NUMBER    XXXXXY444

DEPOSITORY NAME AND LOCATION    First Hawaiian Advisors -Honolulu

Page _____ of _____

**I. CASH RECEIPTS AND DISBURSEMENT (continued)**
**C. (OTHER ACCOUNTS)\***

| | | |
|---|---|---:|
| 1  TOTAL RECEIPTS PER ALL PRIOR ACCOUNT REPORTS | $ | - |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR ACCOUNTS REPORTS | $ | - |
| 3. BEGINNING BALANCE | $ | 162,795.09 |

4. RECEIPTS:

| | | | |
|---|---:|---|---:|
| Dividends/Interest | 326.20 | | |
| Unrealized gain or loss | (12,158.01) | | |
| Reversal of Taxes withheld | - | | |
| | | $ | (11,831.81) |

| | | |
|---|---|---:|
| **5. BALANCE** | $ | 150,963.28 |

6. LESS:DISBURSEMENT FROM CURRENT PERIOD

| | | |
|---|---|---:|
| **TOTAL DISBURSEMENT THIS PERIOD** | $ | - |
| **7. ENDING BALANCE : MARCH 31 2020** | $ | 150,963.28 |

**8. CUSTODIAL ACCOUNT NUMBER**   XXXXXV851

DEPOSITORY NAME AND LOCATION   First Hawaiian Advisors -Honolulu

Page _____ of _____

## I. CASH RECEIPTS AND DISBURSEMENT (continued)
## C. (OTHER ACCOUNTS)*

| | |
|---|---|
| 1 TOTAL RECEIPTS PER ALL PRIOR ACCOUNT REPORTS | $ - |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR ACCOUNTS REPORTS | $ - |
| 3. BEGINNING BALANCE | $ 125,719.71 |

4. RECEIPTS:

| | |
|---|---|
| Dividends/Interest | 235.53 |
| Unrealized gain or loss | (8,777.17) |
| Reversal of Taxes withheld | - |
| | $ (8,541.64) |

| | |
|---|---|
| **5. BALANCE** | $ 117,178.07 |

6. LESS:DISBURSEMENT FROM CURRENT PERIOD

| | |
|---|---|
| TOTAL DISBURSEMENT THIS PERIOD | $ - |
| **7. ENDING BALANCE: MARCH 31 2020** | $ 117,178.07 |

**8. CUSTODIAL ACCOUNT NUMBER**     XXXXX1793

DEPOSITORY NAME AND LOCATION     First Hawaiian Advisors -Honolulu

Page _____ of _____

## I. CASH RECEIPTS AND DISBURSEMENT (continued)
## C. (OTHER ACCOUNTS)*

| | | |
|---|---|---|
| 1 TOTAL RECEIPTS PER ALL PRIOR ACCOUNT REPORTS | $ | - |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR ACCOUNTS REPORTS | $ | - |
| 3. BEGINNING BALANCE | $ | 16,011.40 |

4. RECEIPTS:

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | $ | - |

| | | |
|---|---|---|
| 5. BALANCE | $ | 16,011.40 |

6. LESS: DISBURSEMENT FROM CURRENT PERIOD

| DATE | CHECK NO | PAYEE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | |
|---|---|---|
| TOTAL DISBURSEMENT THIS PERIOD | $ | - |
| 7. ENDING BALANCE MARCH 31 2020 | $ | 16,011.40 |

8. CUSTODIAL ACCOUNT NUMBER      XX-XX3412

DEPOSITORY NAME AND LOCATION      First Hawaiian Bank-Maite

Page _____ of _____

**I. CASH RECEIPTS AND DISBURSEMENT (continued)**
**C. (OTHER ACCOUNTS)***

| | | |
|---|---|---|
| 1  TOTAL RECEIPTS PER ALL PRIOR ACCOUNT REPORTS | $ | - |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR ACCOUNTS REPORTS | $ | - |
| 3. BEGINNING BALANCE | $ | 252,950.58 |

4. RECEIPTS:

| | |
|---|---|
| Deposit | 265.72 |
| | |
| | |
| | $ 265.72 |

| | | |
|---|---|---|
| 5. BALANCE | $ | 253,216.30 |

6. LESS: DISBURSEMENT FROM CURRENT PERIOD

| DATE | CHECK NO | PAYEE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | |
|---|---|---|
| TOTAL DISBURSEMENT THIS PERIOD | $ | - |
| 7. ENDING BALANCE MARCH 31 2020 | $ | 253,216.30 |

8. **CUSTODIAL ACCOUNT NUMBER**   XX-XX6319

DEPOSITORY NAME AND LOCATION   First Hawaiian Bank-Maite

Page _____ of _____

## I. CASH RECEIPTS AND DISBURSEMENT (continued)
## C. (OTHER ACCOUNTS)*

| | | |
|---|---|---|
| 1  TOTAL RECEIPTS PER ALL PRIOR ACCOUNT REPORTS | $ | - |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR ACCOUNTS REPORTS | $ | - |
| 3. BEGINNING BALANCE | $ | 1,474.96 |

4. RECEIPTS:

| | | |
|---|---|---|
| | $ | - |

| | | |
|---|---|---|
| **5. BALANCE** | $ | 1,474.96 |

6. LESS:DISBURSEMENT FROM CURRENT PERIOD _____ 8.50

| | | |
|---|---|---|
| **TOTAL DISBURSEMENT THIS PERIOD** | $ | 8.50 |
| **7. ENDING BALANCE MARCH 31 2020** | $ | 1,466.46 |

8. CUSTODIAL ACCOUNT NUMBER _____XX-XX7662_____

DEPOSITORY NAME AND LOCATION _____First Hawaiian Bank-Maite_____

Page _____ of _____

## I. CASH RECEIPTS AND DISBURSEMENT (continued)
### C. (OTHER ACCOUNTS)*

| | |
|---|---|
| 1  TOTAL RECEIPTS PER ALL PRIOR ACCOUNT REPORTS | $ - |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR ACCOUNTS REPORTS | $ - |
| 3. BEGINNING BALANCE | $ 1,546.66 |

4. RECEIPTS:

NO BANK STATEMENT

$ -

**5. BALANCE**      $ 1,546.66

6. LESS:DISBURSEMENT FROM CURRENT PERIOD

TOTAL DISBURSEMENT THIS PERIOD      $ -

**7. ENDING BALANCE**      $ 1,546.66

**8. CUSTODIAL ACCOUNT NUMBER**      XX-XX9839

DEPOSITORY NAME AND LOCATION      First Hawaiian Bank-Maite

Page _____ of _____

## I. CASH RECEIPTS AND DISBURSEMENT (continued)
## C. (OTHER ACCOUNTS)*

1  TOTAL RECEIPTS PER ALL PRIOR ACCOUNT REPORTS                           $            -

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR ACCOUNTS REPORTS               $            -

3. BEGINNING BALANCE                                                      $      2,933.73

4. RECEIPTS:

┌─────────────────────────────┐
│                             │
│      INACTIVE ACCOUNT       │
│                             │
└─────────────────────────────┘

                                                                          $            -

**5. BALANCE**                                                            $      2,933.73

6. LESS:DISBURSEMENT FROM CURRENT PERIOD

   Subtotal                                                   -

   Adjustments to update balance at 7/31/2019

   **TOTAL DISBURSEMENT THIS PERIOD**                                     $            -

**7. ENDING BALANCE DECEMBER 31, 2019**                                   $      2,933.73

**8. CUSTODIAL ACCOUNT NUMBER**          XXXX0229

   DEPOSITORY NAME AND LOCATION          Bank of Guam-Hagatna

                                                            Page _____ of _____

## I. CASH RECEIPTS AND DISBURSEMENT (continued)
## C. (OTHER ACCOUNTS)*

| | | |
|---|---|---|
| 1  TOTAL RECEIPTS PER ALL PRIOR ACCOUNT REPORTS | | $                    - |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR ACCOUNTS REPORTS | | $                    - |
| 3. BEGINNING BALANCE | | $        5,115.86 |

4. RECEIPTS:

| unit dues (see NOTE below) | $        300.00 | |
|---|---|---|
| | | |
| | | |
| | | |
| | $                - | |
| | | $           300.00 |

| **5. BALANCE** | | $        5,415.86 |
|---|---|---|

6. LESS: DISBURSEMENT

| Date** | Check # | Payee | Amount |
|---|---|---|---|

NO BANK STATEMENT

| TOTAL REPORTED DISBURSEMENT | | $                    - |
|---|---|---|
| | | $                    - |
| **7. ENDING BALANCE MARCH 31, 2020** | | $        5,415.86 |

**8. CUSTODIAL ACCOUNT NUMBER**    XXXX0935

DEPOSITORY NAME AND LOCATION    Bank of Guam-Hagatna

NOTE:  Last transaction received from CMIB dated March 8 2020

Page _____ of _____

I. CASH RECEIPTS AND DISBURSEMENT (continued)
C. (OTHER ACCOUNTS)*

1  TOTAL RECEIPTS PER ALL PRIOR ACCOUNT REPORTS                              $ _____ -

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR ACCOUNTS REPORTS                 $ _____ -

3. BEGINNING BALANCE                                                        $ _____ -

4. RECEIPTS:

```
┌─────────────────────────────┐
│                             │        _____
│      ACCOUNT CLOSED         │        _____
│                             │        _____
└─────────────────────────────┘        _____
                                       _____      $ _____ -
```

5. BALANCE                                                                  $ _____ -

6. LESS: DISBURSEMENT FROM CURRENT PERIOD            _____ 0
          Transfer to General Account                _____
                                                     _____
                                                     _____
                                                     _____
                                                     _____
                                                     _____
                                                     _____
                                                     _____
                                                     _____

          TOTAL DISBURSEMENT THIS PERIOD                                    $ _____ -

7. ENDING BALANCE JUNE 30 2019                                             $ _____ -

8. CUSTODIAL ACCOUNT NUMBER            XX8472 _____

   DEPOSITORY NAME AND LOCATION        Coast360 Federal Credit Union _____

                                                                 Page _____ of _____

**I. CASH RECEIPTS AND DISBURSEMENT (continued)**
**C. (OTHER ACCOUNTS)\***

| | | |
|---|---|---|
| 1  TOTAL RECEIPTS PER ALL PRIOR ACCOUNT REPORTS | $ | - |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR ACCOUNTS REPORTS | $ | - |
| 3. BEGINNING BALANCE | $ | 5,242,642.75 |
| 4. RECEIPTS: | | |
| | $ | - |
| **5. BALANCE** | $ | 5,242,642.75 |

6. LESS:DISBURSEMENT FROM CURRENT PERIOD

| DATE | CHECK NO | PAYEE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | |
|---|---|---|
| **TOTAL DISBURSEMENT THIS PERIOD** | $ | - |
| **7. ENDING BALANCE MARCH 31 2020** | $ | 5,242,642.75 |

8. RESTRICTED ACCOUNT NUMBER   XX-XX5127

DEPOSITORY NAME AND LOCATION   First Hawaiian Bank-Maite

Page _____ of _____