**First Hawaiian Bank.**

*Statement*

# BUSINESS CHECKING



ARCHDIOCESE OF AGANA          003
DEBTOR-IN-POSSESSION, 19-00010
GENERAL ACCOUNT
196 CUESTA SAN RAMON STE B
HAGATNA GU 969100000

000048

Number of Items Enclosed:      60          Account#        03

Direct Inquiries or Report Errors to:
First Hawaiian Bank
MAITE BRANCH
400 ROUTE 8 STE 101
MAITE GU 96910-2026
Phone: (671) 475-7900

It is important to examine your statement and report any discrepancies promptly. You must report any error involving electronic fund transfers for personal accounts within 60 days. For any other item, you will lose any claim against us for unauthorized signatures or alterations (and any claims for subsequent unauthorized signatures or alterations by the same wrongdoer) that you do not report within 30 days after the first statement showing that item is made available.

## SUMMARY - BUSINESS CHECKING          Account #       03

| | |
|---|---:|
| Balance at Beginning of this Statement Period on 03/01/2020 | $   956,714.77 |
| Plus:  Deposits and Other Credits Totaling | +    50,876.07 |
| Less:  Checks and Other Debits/Withdrawals Totaling | -   276,520.99 |
| Balance at End of this Statement Period on 03/31/2020 | $   731,069.85 |

For this Statement Period:

| | | |
|---|---|---:|
| Average Balance | $ | 873,282.46 |
| Minimum Balance | $ | 731,069.85 |

Monthly Item Activity (Accountholders entitled to 100 items free)
      50 Checks Written +     9 Deposit Tickets +    34 Deposit Items =    93
Items Charged This Month:      0

## CHECKS PAID

| Date | Check # | Amount | Date | Check # | Amount |
|---|---|---:|---|---|---:|
| 03/24/20 | 1906 | 200.00 | 03/03/20 | 2039 | 500.00 |
| 03/09/20 | 1989 * | 45.00 | 03/02/20 | 2042 * | 339.78 |
| 03/05/20 | 1994 * | 2,042.85 | 03/03/20 | 2046 * | 826.55 |
| 03/03/20 | 2001 * | 173.50 | 03/12/20 | 2047 | 257.52 |
| 03/17/20 | 2020 * | 1,019.50 | 03/03/20 | 2051 * | 1,934.72 |
| 03/11/20 | 2025 * | 122.38 | 03/11/20 | 2052 | 43.75 |
| 03/09/20 | 2035 * | 800.00 | 03/06/20 | 2053 | 142.01 |
| 03/12/20 | 2037 * | 228.00 | 03/11/20 | 2054 | 500.00 |
| 03/04/20 | 2038 | 500.00 | 03/03/20 | 2055 | 103.47 |



 First Hawaiian Bank.

***Statement***

# BUSINESS CHECKING



ARCHDIOCESE OF AGANA
DEBTOR-IN-POSSESSION, 19-00010
GENERAL ACCOUNT
196 CUESTA SAN RAMON STE B
HAGATNA GU 969100000

Acct. #          993

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 03/04/20 | 2056 | 43.10 | 03/10/20 | 2076 * | 172.77 |
| 03/09/20 | 2057 | 1,934.72 | 03/18/20 | 2077 | 1,274.67 |
| 03/06/20 | 2059 * | 100.00 | 03/18/20 | 2078 | 136.93 |
| 03/05/20 | 2060 | 245.85 | 03/18/20 | 2079 | 165.00 |
| 03/05/20 | 2062 * | 170.00 | 03/16/20 | 2080 | 198.60 |
| 03/05/20 | 2063 | 2,800.00 | 03/16/20 | 2081 | 55.00 |
| 03/16/20 | 2064 | 1,958.00 | 03/19/20 | 2084 * | 253.85 |
| 03/09/20 | 2065 | 21,661.73 | 03/23/20 | 2085 | 257.52 |
| 03/16/20 | 2066 | 3,794.79 | 03/30/20 | 2086 | 3,065.00 |
| 03/20/20 | 2067 | 233.73 | 03/17/20 | 2090 * | 1,254.83 |
| 03/16/20 | 2068 | 470.94 | 03/18/20 | 2091 | 411.67 |
| 03/19/20 | 2070 * | 1,590.62 | 03/18/20 | 2092 | 130.84 |
| 03/16/20 | 2071 | 6,470.40 | 03/26/20 | 2094 * | 35,930.95 |
| 03/10/20 | 2072 | 30,000.00 | 03/19/20 | 2095 | 29,360.69 |
| 03/17/20 | 2073 | 274.70 | 03/24/20 | 2104 * | 630.38 |
| 03/24/20 | 2074 | 159.10 | 03/18/20 | 2106 * | 18,523.00 |

* Indicates break in check sequence

## ACCOUNT ACTIVITY - OTHER DEBITS

| Posting Date | Transaction Description | Debit |
|--------------|------------------------|-------|
| 03/02/20 | Funds Transfer | 225.21 |
| | METKC          INSPREMIUM 030220 | |
| | ARCHDIOCESE OF AGANA   KM059525170001 | |
| 03/05/20 | Funds Transfer | 74.00 |
| | OBC FEES        OBC FEES   030520 | |
| | ARCHDIOCESE OF AGANA-A 132765 | |
| 03/10/20 | Funds Transfer | 114.37 |
| | FHB MERCH FEES   MERCH FEE  031020 | |
| | ARCHBISHOP OF AGANA CO 0E654V | |
| 03/23/20 | Bank Debit | 90,000.00 |
| 03/24/20 | Funds Transfer | 12,599.00 |
| | FIRST HAWN BANK  CL PAYMENT 032320 | |
| | ARCHBISHOP OF A      0366358256 | |


EQUAL HOUSING LENDER   Member FDIC   See the reverse side of page 1 of this statement for: How to Read Your Statement, Reconciliation Form, and In Case of Errors or Questions About Your Electronic Funds Transfers.   TAB CM-2102 (Rev. 11/01/14)

2 - 7

Case 19-00010   Document 396-1   Filed 04/24/20   Page 2 of 78

# First Hawaiian Bank.

# BUSINESS CHECKING

## ACCOUNT ACTIVITY - CREDITS

| Posting Date | Transaction Description | Credit |
|---|---|---|
| 03/05/20 | Deposit | 200.00 |
| 03/05/20 | Deposit | 3,941.94 |
| 03/10/20 | Deposit | 248.00 |
| 03/10/20 | Deposit | 332.00 |
| 03/10/20 | Deposit | 500.00 |
| 03/12/20 | Deposit | 25.00 |
| 03/12/20 | Deposit | 44,043.77 |
| 03/13/20 | Direct Deposit | 948.36 |
| | FHB MERCH DEP    COMB. DEP. 031220 | |
| | ARCHDIOCESSE OF AGANA 4445046609057    FHB MERCH DEP   C | |
| | OMB. DEP.    TERM 000046609057002   BATCH 00000071001 | |
| 03/24/20 | Deposit | 300.00 |
| 03/24/20 | Deposit | 337.00 |

## DAILY ACCOUNT BALANCE

| Posting Date | Account Balance | Posting Date | Account Balance |
|---|---|---|---|
| 02/29/20 | 956,714.77 | 03/13/20 | 940,852.56 |
| 03/02/20 | 956,149.78 | 03/16/20 | 927,959.83 |
| 03/03/20 | 952,611.54 | 03/17/20 | 925,410.80 |
| 03/04/20 | 952,068.44 | 03/18/20 | 904,083.31 |
| 03/05/20 | 950,877.68 | 03/19/20 | 872,878.15 |
| 03/06/20 | 950,635.67 | 03/20/20 | 872,644.42 |
| 03/09/20 | 926,194.22 | 03/23/20 | 782,386.90 |
| 03/10/20 | 896,987.08 | 03/24/20 | 770,065.80 |
| 03/11/20 | 896,320.95 | 03/26/20 | 734,134.85 |
| 03/12/20 | 939,904.20 | 03/30/20 | 731,069.85 |

 First Hawaiian Bank.





3/10/2020, $332.00



3/12/2020, $25.00



3/5/2020, $200.00



3/24/2020, $337.00



3/10/2020, $248.00



3/10/2020, $500.00


First Hawaiian Bank.



3/12/2020, $44,043.77



3/23/2020, $90,000.00



3/24/2020, $300.00



3/5/2020, $3,941.94



1906, 3/24/2020, $200.00

1989, 3/9/2020, $45.00

 First Hawaiian Bank.





**1994, 3/5/2020, $2,042.85**



**2001, 3/3/2020, $173.50**

**2020, 3/17/2020, $1,019.50**



**2025, 3/11/2020, $122.38**

**2035, 3/9/2020, $800.00**

**2037, 3/12/2020, $228.00**


**First Hawaiian Bank.**



2038, 3/4/2020, $500.00

2039, 3/3/2020, $500.00



2042, 3/2/2020, $339.78

2046, 3/3/2020, $826.55



2047, 3/12/2020, $267.52

2051, 3/3/2020, $1,934.72


First Hawaiian Bank.





2052, 3/11/2020, $43.75



2053, 3/6/2020, $142.01



2054, 3/11/2020, $500.00



2055, 3/3/2020, $103.47



2056, 3/4/2020, $43.10



2057, 3/9/2020, $1,934.72

2059, 3/6/2020, $100.00

2060, 3/5/2020, $245.85

2062, 3/5/2020, $170.00

2063, 3/5/2020, $2,800.00

2064, 3/16/2020, $1,968.00

2065, 3/9/2020, $21,661.73


First Hawaiian Bank.




2066, 3/16/2020, $3,794.79


2067, 3/20/2020, $233.73


2068, 3/16/2020, $470.94

2070, 3/19/2020, $1,590.62


2071, 3/16/2020, $6,470.40


2072, 3/10/2020, $30,000.00

TAB CM-2102A (Rev. 11/01/14)



First Hawaiian Bank.

2073, 3/17/2020, $274.70

2074, 3/24/2020, $159.10



2076, 3/10/2020, $172.77

2077, 3/18/2020, $1,274.67



2078, 3/18/2020, $136.93

2079, 3/18/2020, $165.00



**First Hawaiian Bank.**



Page 12 of 13



2080, 3/16/2020, $198.60



2081, 3/18/2020, $55.00



2084, 3/19/2020, $263.85



2085, 3/23/2020, $257.52



2086, 3/30/2020, $3,065.00

2090, 3/17/2020, $1,254.83

2091, 3/18/2020, $411.67

2092, 3/18/2020, $130.84

2094, 3/26/2020, $35,930.95

2095, 3/19/2020, $29,360.69

2104, 3/18/2020, $630.38

2106, 3/18/2020, $18,523.00

# ARCHDIOCESE OF AGANA - DEBTOR IN POSSESSION
## Reconciliation Summary
### 10012 · FHB      5 -AOA -DIP Gen Acc, Period Ending 03/31/2020

| | Mar 31, 20 |
|---|---|
| **Beginning Balance** | 956,714.77 |
| **Cleared Transactions** | |
| Checks and Payments - 89 Items | -278,448.26 |
| Deposits and Credits - 19 Items | 52,803.34 |
| **Total Cleared Transactions** | -225,644.92 |
| **Cleared Balance** | 731,069.85 |
| **Uncleared Transactions** | |
| Checks and Payments - 24 Items | -43,112.20 |
| **Total Uncleared Transactions** | -43,112.20 |
| **Register Balance as of 03/31/2020** | 687,957.65 |
| **New Transactions** | |
| Checks and Payments - 23 Items | -70,738.11 |
| Deposits and Credits - 1 Item | 5,640.00 |
| **Total New Transactions** | -65,098.11 |
| **Ending Balance** | 622,859.54 |

Case 19-00010   Document 396-1   Filed 04/24/20   Page 14 of 78

# ARCHDIOCESE OF AGANA - DEBTOR IN POSSESSION
## Reconciliation Detail

10012 ·    993 -AOA -DIP Gen Acc, Period Ending 03/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 956,714.77 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 59 Items** | | | | | | |
| Bill Pmt -Check | 01/08/2020 | 1906 | Gerry Cruz | X | -200.00 | -200.00 |
| Bill Pmt -Check | 02/04/2020 | 1994 | Archbishop Michael ... | X | -2,042.85 | -2,242.85 |
| Bill Pmt -Check | 02/04/2020 | 1989 | Frank Whitman | X | -45.00 | -2,287.85 |
| Bill Pmt -Check | 02/05/2020 | 2001 | Msgr. David I.A. Qui... | X | -173.50 | -2,461.35 |
| Bill Pmt -Check | 02/12/2020 | 2020 | Firty Dingers, Inc. | X | -1,019.50 | -3,480.85 |
| Bill Pmt -Check | 02/12/2020 | 2025 | L & S Rental | X | -122.38 | -3,603.23 |
| Bill Pmt -Check | 02/18/2020 | 2035 | Santa Barbara Chur... | X | -800.00 | -4,403.23 |
| Bill Pmt -Check | 02/19/2020 | 2038 | Msgr. Brigido Arroyo | X | -500.00 | -4,903.23 |
| Bill Pmt -Check | 02/19/2020 | 2039 | Msgr. David I.A. Qui... | X | -500.00 | -5,403.23 |
| Bill Pmt -Check | 02/19/2020 | 2037 | Selection.com | X | -228.00 | -5,631.23 |
| Bill Pmt -Check | 02/20/2020 | 2048 | Guam Power Author... | X | -826.55 | -6,457.78 |
| Bill Pmt -Check | 02/20/2020 | 2042 | Payless Markets Inc. | X | -339.78 | -6,797.56 |
| Bill Pmt -Check | 02/20/2020 | 2047 | Catholic News Service | X | -257.52 | -7,055.08 |
| Bill Pmt -Check | 02/25/2020 | 2051 | Archdiocese of Aga... | X | -1,934.72 | -8,989.80 |
| Bill Pmt -Check | 02/25/2020 | 2053 | Docomo Pacific | X | -142.01 | -9,131.81 |
| Bill Pmt -Check | 02/25/2020 | 2052 | Island Choice Drinkl... | X | -43.75 | -9,175.56 |
| Bill Pmt -Check | 02/26/2020 | 2054 | FDMS | X | -500.00 | -9,675.56 |
| Bill Pmt -Check | 02/26/2020 | 2055 | Fr. Carlos S. Vila | X | -103.47 | -9,779.03 |
| Bill Pmt -Check | 02/28/2020 | 2056 | Shirley Corpuz - Pet... | X | -43.10 | -9,822.13 |
| Bill Pmt -Check | 02/28/2020 | 2063 | Barrett Plumbing | X | -2,800.00 | -12,622.13 |
| Bill Pmt -Check | 02/28/2020 | 2057 | Archdiocese of Aga... | X | -1,934.72 | -14,556.85 |
| Bill Pmt -Check | 02/28/2020 | 2060 | Barrett Plumbing | X | -245.85 | -14,802.70 |
| Bill Pmt -Check | 02/28/2020 | 2062 | Clayton Q. Torres | X | -170.00 | -14,972.70 |
| Bill Pmt -Check | 02/28/2020 | 2059 | David Antonelli | X | -100.00 | -15,072.70 |
| General Journal | 03/02/2020 | G032... | Metlife Small Busine... | X | -225.21 | -15,297.91 |
| Bill Pmt -Check | 03/03/2020 | 2065 | Bank of Guam | X | -21,661.73 | -36,959.64 |
| Bill Pmt -Check | 03/03/2020 | 2066 | Fr. Jeff San Nicolas | X | -3,794.79 | -40,754.43 |
| Bill Pmt -Check | 03/03/2020 | 2074 | Saint Anthony Catho... | X | -1,958.00 | -42,712.43 |
| Bill Pmt -Check | 03/05/2020 | 2071 | Saint Anthony Catho... | X | -6,470.40 | -49,182.83 |
| Bill Pmt -Check | 03/05/2020 | 2070 | Xerox Corporation | X | -1,590.62 | -50,773.45 |
| Bill Pmt -Check | 03/05/2020 | 2068 | MCB Inc. | X | -470.94 | -51,244.39 |
| Bill Pmt -Check | 03/05/2020 | 2067 | Federal Express Corp. | X | -233.73 | -51,478.12 |
| Check | 03/06/2020 | 2072 | Archdiocese of Aga... | X | -30,000.00 | -81,478.12 |
| Bill Pmt -Check | 03/06/2020 | 2073 | Fr. Rodolfo G. Arajola | X | -274.70 | -81,752.82 |
| Bill Pmt -Check | 03/06/2020 | 2076 | Almira Rosiel B. Bal... | X | -172.77 | -81,925.59 |
| Bill Pmt -Check | 03/06/2020 | 2074 | Msgr. Brigido Arroyo | X | -159.10 | -82,084.69 |
| Bill Pmt -Check | 03/10/2020 | 2086 | Guam Publications, ... | X | -3,065.00 | -85,149.69 |
| Bill Pmt -Check | 03/10/2020 | 2077 | GTA | X | -1,274.67 | -86,424.36 |
| Bill Pmt -Check | 03/10/2020 | 2090 | Fr. Ronald Richards | X | -1,254.83 | -87,679.19 |
| Bill Pmt -Check | 03/10/2020 | 2085 | Catholic News Service | X | -257.52 | -87,936.71 |
| Bill Pmt -Check | 03/10/2020 | 2084 | Xerox Corporation | X | -253.85 | -88,190.56 |
| Bill Pmt -Check | 03/10/2020 | 2080 | Pacific Waste Syste... | X | -198.60 | -88,389.16 |
| Bill Pmt -Check | 03/10/2020 | 2079 | Mid Pac Far East | X | -165.00 | -88,554.16 |
| Bill Pmt -Check | 03/10/2020 | 2078 | Guam Power Author... | X | -136.93 | -88,691.09 |
| General Journal | 03/10/2020 | G032... | | X | -114.37 | -88,805.46 |
| Bill Pmt -Check | 03/10/2020 | 2081 | Island Choice Drinki... | X | -55.00 | -88,860.46 |

Page 1

# ARCHDIOCESE OF AGANA - DEBTOR IN POSSESSION
## Reconciliation Detail

**10012 · FHB** · ·93 -AOA -DIP Gen Acc, Period Ending 03/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 03/11/2020 | 2094 | Elsaesser Anderson... | X | -35,930.95 | -124,791.41 |
| Bill Pmt -Check | 03/11/2020 | 2095 | Law Offices of John ... | X | -29,360.69 | -154,152.10 |
| Bill Pmt -Check | 03/11/2020 | 2091 | Guam Power Author... | X | -411.67 | -154,563.77 |
| Bill Pmt -Check | 03/11/2020 | 2092 | Guam Waterworks ... | X | -130.84 | -154,694.61 |
| General Journal | 03/12/2020 | GJE-0... | | X | -973.67 | -155,668.28 |
| Bill Pmt -Check | 03/12/2020 | 2104 | Docomo Pacific | X | -630.38 | -156,298.66 |
| General Journal | 03/12/2020 | GJE-0... | | X | -298.11 | -156,596.77 |
| Bill Pmt -Check | 03/18/2020 | 2105 | First Hawaiian Bank1 | X | -18,523.00 | -175,119.77 |
| General Journal | 03/26/2020 | GJE-0... | | X | -357.40 | -175,477.17 |
| General Journal | 03/26/2020 | GJE-0... | | X | -298.09 | -175,775.26 |
| General Journal | 03/31/2020 | GJE-0... | | X | -90,000.00 | -265,775.26 |
| General Journal | 03/31/2020 | GJE-0... | | X | -12,599.00 | -278,374.26 |
| General Journal | 03/31/2020 | GJE-3... | | X | -74.00 | -278,448.26 |
| **Total Checks and Payments** | | | | | **-278,448.26** | **-278,448.26** |
| **Deposits and Credits - 19 Items** | | | | | | |
| Deposit | 03/05/2020 | | | X | 200.00 | 200.00 |
| Deposit | 03/05/2020 | | | X | 3,941.94 | 4,141.94 |
| Deposit | 03/10/2020 | | | X | 248.00 | 4,389.94 |
| Deposit | 03/10/2020 | | | X | 332.00 | 4,721.94 |
| Deposit | 03/10/2020 | | | X | 500.00 | 5,221.94 |
| General Journal | 03/12/2020 | GJE-0... | | X | 0.00 | 5,221.94 |
| General Journal | 03/12/2020 | GJE-0... | | X | 0.00 | 5,221.94 |
| Deposit | 03/12/2020 | | | X | 25.00 | 5,246.94 |
| General Journal | 03/12/2020 | GJE-0... | | X | 298.11 | 5,545.05 |
| General Journal | 03/12/2020 | GJE-0... | | X | 973.67 | 6,518.72 |
| Deposit | 03/12/2020 | | | X | 3,334.59 | 9,853.31 |
| Deposit | 03/12/2020 | | | X | 40,709.18 | 50,562.49 |
| Deposit | 03/13/2020 | | | X | 948.36 | 51,510.85 |
| Deposit | 03/24/2020 | | | X | 300.00 | 51,810.85 |
| Deposit | 03/24/2020 | | | X | 337.00 | 52,147.85 |
| General Journal | 03/26/2020 | GJE-0... | | X | 0.00 | 52,147.85 |
| General Journal | 03/26/2020 | GJE-0... | | X | 0.00 | 52,147.85 |
| General Journal | 03/26/2020 | GJE-0... | | X | 298.09 | 52,445.94 |
| General Journal | 03/26/2020 | GJE-0... | | X | 357.40 | 52,803.34 |
| **Total Deposits and Credits** | | | | | **52,803.34** | **52,803.34** |
| **Total Cleared Transactions** | | | | | **-225,644.92** | **-225,644.92** |
| **Cleared Balance** | | | | | **-225,644.92** | **731,069.85** |

# ARCHDIOCESE OF AGANA - DEBTOR IN POSSESSION
## Reconciliation Detail
**10012 · FHB**  ..93 -AOA -DIP Gen Acc, Period Ending 03/31/2020

| Type | Data | Num | Name | Ctr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 24 items** | | | | | | |
| Bill Pmt -Check | 11/15/2019 | 1782 | Titu Lujan | | -35.00 | -35.00 |
| Bill Pmt -Check | 02/11/2020 | 2015 | Santa Barbara Chur... | | -1,000.00 | -1,035.00 |
| Bill Pmt -Check | 02/20/2020 | 2048 | Sedrick S. Serisola | | -1,005.00 | -2,040.00 |
| Bill Pmt -Check | 02/28/2020 | 2061 | Guam Publications, ... | | -250.00 | -2,290.00 |
| Bill Pmt -Check | 03/05/2020 | 2069 | Firty Dingers, Inc. | | -646.50 | -2,936.50 |
| Bill Pmt -Check | 03/06/2020 | 2075 | Msgr. David I.A. Qui... | | -173.50 | -3,110.00 |
| Bill Pmt -Check | 03/10/2020 | 2087 | Mid Pac Far East | | -1,151.25 | -4,261.25 |
| Bill Pmt -Check | 03/10/2020 | 2082 | Santa Barbara Chur... | | -1,000.00 | -5,261.25 |
| Bill Pmt -Check | 03/10/2020 | 2089 | Fr. Joeffrey Brian C... | | -250.00 | -5,511.25 |
| Bill Pmt -Check | 03/10/2020 | 2088 | Capuchin Francisca... | | -75.00 | -5,586.25 |
| Bill Pmt -Check | 03/10/2020 | 2083 | Selection.com | | -38.00 | -5,624.25 |
| Bill Pmt -Check | 03/11/2020 | 2093 | SESAC INC. | | -158.00 | -5,782.25 |
| Bill Pmt -Check | 03/12/2020 | 2105 | Davis & Davis, P.C. | | -4,580.00 | -10,362.25 |
| Bill Pmt -Check | 03/12/2020 | 2098 | Guam Power Author... | | -728.38 | -11,090.63 |
| Bill Pmt -Check | 03/12/2020 | 2096 | Docomo Pacific | | -266.98 | -11,357.61 |
| Bill Pmt -Check | 03/12/2020 | 2097 | Guahan Waste Cont... | | -152.23 | -11,509.84 |
| Bill Pmt -Check | 03/12/2020 | 2100 | L & S Rental | | -128.47 | -11,638.31 |
| Bill Pmt -Check | 03/12/2020 | 2099 | Guam Waterworks ... | | -73.66 | -11,711.97 |
| Bill Pmt -Check | 03/12/2020 | 2101 | Xerox Corporation | | -73.31 | -11,785.28 |
| Bill Pmt -Check | 03/12/2020 | 2102 | IT&E | | -52.29 | -11,837.57 |
| Bill Pmt -Check | 03/12/2020 | 2103 | IT&E | | -18.35 | -11,855.92 |
| Check | 03/16/2020 | 2109 | Archdiocese of Aga... | | -30,000.00 | -41,855.92 |
| Bill Pmt -Check | 03/16/2020 | 2107 | Pac Sol Generation,... | | -1,139.28 | -42,995.20 |
| Bill Pmt -Check | 03/16/2020 | 2108 | United Lithographic ... | | -117.00 | -43,112.20 |
| **Total Checks and Payments** | | | | | -43,112.20 | -43,112.20 |
| **Total Uncleared Transactions** | | | | | -43,112.20 | -43,112.20 |
| **Register Balance as of 03/31/2020** | | | | | -268,757.12 | 687,957.65 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 23 items** | | | | | | |
| Check | 04/03/2020 | 2117 | Archdiocese of Aga... | | -30,000.00 | -30,000.00 |
| Bill Pmt -Check | 04/03/2020 | 2118 | Bank of Guam | | -21,661.73 | -51,661.73 |
| Bill Pmt -Check | 04/03/2020 | 2121 | Calvo's Insurance U... | | -7,102.00 | -58,763.73 |
| Bill Pmt -Check | 04/03/2020 | 2119 | Calvo's Insurance U... | | -6,623.00 | -65,386.73 |
| Bill Pmt -Check | 04/03/2020 | 2131 | Xerox Corporation | | -1,590.62 | -66,977.35 |
| Bill Pmt -Check | 04/03/2020 | 2115 | Msgr. Brigido Arroyo | | -500.00 | -67,477.35 |
| Bill Pmt -Check | 04/03/2020 | 2116 | Msgr. David I.A. Qui... | | -500.00 | -67,977.35 |
| Bill Pmt -Check | 04/03/2020 | 2113 | MCB Inc. | | -493.99 | -68,471.34 |
| Bill Pmt -Check | 04/03/2020 | 2132 | Calvo's Insurance U... | | -479.00 | -68,950.34 |
| Bill Pmt -Check | 04/03/2020 | 2123 | Fr. Rodolfo G. Arejola | | -274.70 | -69,225.04 |
| Bill Pmt -Check | 04/03/2020 | 2122 | Docomo Pacific | | -266.98 | -69,492.02 |
| Bill Pmt -Check | 04/03/2020 | 2130 | Msgr. David I.A. Qui... | | -173.50 | -69,665.52 |
| Bill Pmt -Check | 04/03/2020 | 2128 | Mid Pac Far East | | -165.00 | -69,830.52 |
| Bill Pmt -Check | 04/03/2020 | 2129 | Msgr. Brigido Arroyo | | -159.10 | -69,989.62 |

# ARCHDIOCESE OF AGANA - DEBTOR IN POSSESSION
## Reconciliation Detail
### 10012 · FHB    /93 -AOA -DIP Gen Acc, Period Ending 03/31/2020

| Type | Date | Num | Name | Ctr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 04/03/2020 | 2112 | Docomo Pacific | | -140.68 | -70,130.30 |
| Bill Pmt -Check | 04/03/2020 | 2124 | Guahan Waste Cont... | | -134.54 | -70,264.84 |
| Bill Pmt -Check | 04/03/2020 | 2125 | Guam Power Author... | | -122.14 | -70,386.98 |
| Bill Pmt -Check | 04/03/2020 | 2127 | L & S Rental | | -108.46 | -70,495.44 |
| Bill Pmt -Check | 04/03/2020 | 2110 | Benson | | -79.73 | -70,575.17 |
| Bill Pmt -Check | 04/03/2020 | 2111 | Federal Express Corp. | | -60.98 | -70,636.15 |
| Bill Pmt -Check | 04/03/2020 | 2126 | IT&E | | -52.29 | -70,688.44 |
| Bill Pmt -Check | 04/03/2020 | 2114 | Island Choice Drinki... | | -32.50 | -70,720.94 |
| Bill Pmt -Check | 04/03/2020 | 2120 | IT&E | | -17.17 | -70,738.11 |
| **Total Checks and Payments** | | | | | **-70,738.11** | **-70,738.11** |
| Deposits and Credits - 1 item | | | | | | |
| Deposit | 04/02/2020 | | | | 5,640.00 | 5,640.00 |
| **Total Deposits and Credits** | | | | | **5,640.00** | **5,640.00** |
| **Total New Transactions** | | | | | **-65,098.11** | **-65,098.11** |
| **Ending Balance** | | | | | **-333,855.23** | **622,859.54** |

Case 19-00010   Document 396-1   Filed 04/24/20   Page 18 of 78



Page              1 of 1
Date           03/31/20
Account #      ******9073

## Statement of Account

**RETURN SERVICE REQUESTED**

*********PRSRT**ALL FOR AADC 967
55369 0.3770 FP 0.460   162 3 84
|||||꜀|||꜀|||||꜀||||꜀꜀꜀||||꜀||꜀||꜀|꜀||꜀||꜀|꜀|꜀|꜀||꜀|꜀꜀꜀|
ARCHBISHOP OF AGANA A CORPORATION SOLE
DEBTOR IN POSSESSION 19-00010
196 B CUESTA SAN RAMON STE B
HAGATNA GU  96910-4334

Please be advised, effective May 1, 2020, rate changes for all existing interest-bearing accounts will be reduced to the rate of 0.10% Annual Percentage Yield (APY). These accounts include all Savings, Premium Checking, Health Savings Accounts and Time Deposit Open Accounts (TDOA). All other terms and conditions remain unchanged.

Thank you for your continued trust and confidence in Bank of Guam.  Please contact us at (671) 472-5300 should you have any questions.

| ******9073 | DEMAND NON-PROFIT | | |
|---|---|---|---|
| Previous Balance | 02/29/20 | | $39,346.26 |
| + Deposits/Credits | | 0 | $0.00 |
| - Withdrawals/Debits | | 1 | $390.00 |
| - Service Charge | | | $3.00 |
| + Interest Paid | | | $0.00 |
| Current Balance | | | $38,953.26 |
| Days in Statement Period | | 31 | |

### Account Activity

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| 02/29/20 | BEGINNING BALANCE | | | $39,346.26 |
| 03/04/20 | BANK OF GUAM ONLINE FEE | $390.00 | | $38,956.26 |
| | ARCHBISHOP OF AGANA A | | | |
| 03/13/20 | SERVICE CHG SYS-GEN | $3.00 | | $38,953.26 |

NO ENCLOSURES THIS STATEMENT
END OF STATEMENT

# ARCHDIOCESE OF AGANA - DEBTOR IN POSSESSION
## Reconciliation Summary
### 10018 · BOG-Gen. Fund, Period Ending 03/31/2020

|  | Mar 31, 20 |
| --- | --- |
| Beginning Balance |  | 39,346.26 |
| Cleared Transactions |  |  |
| Checks and Payments - 2 items | -393.00 |  |
| **Total Cleared Transactions** | -393.00 |  |
| **Cleared Balance** |  | **38,953.26** |
| Register Balance as of 03/31/2020 |  | 38,953.26 |
| Ending Balance |  | 38,953.26 |



# ARCHDIOCESE OF AGANA - DEBTOR IN POSSESSION
## Reconciliation Detail
### 10018 · BOG-Gen. Fund, Period Ending 03/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 39,346.26 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| General Journal | 03/31/2020 | GJE-0... | | X | -390.00 | -390.00 |
| General Journal | 03/31/2020 | GJE-0... | | X | -3.00 | -393.00 |
| Total Checks and Payments | | | | | -393.00 | -393.00 |
| Total Cleared Transactions | | | | | -393.00 | -393.00 |
| **Cleared Balance** | | | | | -393.00 | 38,953.26 |
| Register Balance as of 03/31/2020 | | | | | -393.00 | 38,953.26 |
| **Ending Balance** | | | | | -393.00 | 38,953.26 |



 **First Hawaiian Bank.**

# BUSINESS CHECKING



```
ARCHDIOCESE OF AGANA                     003
DEBTOR-IN-POSSESSION, 19-00010
PAYROLL ACCOUNT
196 CUESTA SAN RAMON STE B
HAGATNA GU 969100000
                                  000047
```

Number of Items Enclosed:      7          Account#    ,042

Direct Inquiries or Report Errors to:
First Hawaiian Bank
MAITE BRANCH
400 ROUTE 8 STE 101
MAITE GU 96910-2026
Phone: (671) 475-7900

It is important to examine your statement and report any discrepancies promptly.
You must report any error involving electronic fund transfers for personal
accounts within 60 days.  For any other item, you will lose any claim against us
for unauthorized signatures or alterations (and any claims for subsequent
unauthorized signatures or alterations by the same wrongdoer) that you do not
report within 30 days after the first statement showing that item is made
available.

## SUMMARY - BUSINESS CHECKING          Account #          42

```
Balance at Beginning of this Statement Period on 03/01/2020    $       46,171.47
Plus:  Deposits and Other Credits Totaling                    +      189,115.79
Less:  Checks and Other Debits/Withdrawals Totaling           -      189,829.78

Balance at End of this Statement Period on 03/31/2020         $       45,457.48

For this Statement Period:

    Average Balance        $      62,222.14
    Minimum Balance        $      44,430.28

Monthly Item Activity (Accountholders entitled to 100 items free)
        0 Checks Written +     2 Deposit Tickets +    32 Deposit Items =      34
Items Charged This Month:       0
```

## ACCOUNT ACTIVITY - OTHER DEBITS

| Posting Date | Transaction Description | Debit |
|---|---|---|
| 03/12/20 | Bank Debit | 15.00 |
| 03/12/20 | Bank Debit | 100,841.98 |
| 03/26/20 | Bank Debit | 15.00 |
| 03/26/20 | Bank Debit | 88,957.80 |

 Member FDIC   See the reverse side of page 1 of this statement for: How to Read Your Statement, Reconciliation Form, and in Case of Errors or Questions About Your Electronic Funds Transfers.    TAB CM-2102 (Rev. 11/01/14)

Case 19-00010   Document 396-1   Filed 04/24/20   Page 22 of 78
1 - 3

 **First Hawaiian Bank.**

*Statement*

# BUSINESS CHECKING



ARCHDIOCESE OF AGANA
DEBTOR-IN-POSSESSION, 19-00010
PAYROLL ACCOUNT
196 CUESTA SAN RAMON STE B
HAGATNA GU 969100000

Acct. #        5942

## ACCOUNT ACTIVITY - CREDITS

| Posting Date | Transaction Description | Credit |
|---|---|---|
| 03/05/20 | Deposit | 11,600.00 |
| 03/10/20 | Deposit | 87,515.79 |
| 03/23/20 | Bank Credit | 90,000.00 |

## DAILY ACCOUNT BALANCE

| Posting Date | Account Balance | Posting Date | Account Balance |
|---|---|---|---|
| 02/29/20 | 46,171.47 | 03/12/20 | 44,430.28 |
| 03/05/20 | 57,771.47 | 03/23/20 | 134,430.28 |
| 03/10/20 | 145,287.26 | 03/26/20 | 45,457.48 |

 Member FDIC   See the reverse side of page 1 of this statement for: How to Read Your Statement, Reconciliation For Your Account, If You Think There is an Error, Or Questions About Your Electronic Funds Transfers.   TAB CM-2102 (Rev. 11/01/14)

2 - 3

 First Hawaiian Bank.





3/12/2020, $15.00



3/5/2020, $11,600.00



3/23/2020, $90,000.00



3/10/2020, $87,515.79



3/26/2020, $88,957.80



3/26/2020, $15.00


**First Hawaiian Bank.**

Date: 3/12/2020

**First Hawaiian Bank.**
**MEMORANDUM CHECK**

DRAWN 30910

On the above date, your checking account was charged as follows:

Transfer of funds to STG LLC per authorization letter

$ 100,841.98

Chk. _____ Prepared By _____ Authorized Signature

Account Number

ARCHDIOCESE OF AGANA

Total Amount $

ala

⑆121405236⑆ FHB 03122020 0⑈0⑈0⑈0⑈810/3⑆⑈0

3/12/2020, $100,841.98

# ARCHDIOCESE OF AGANA - DEBTOR IN POSSESSION
## Reconciliation Detail
### 10300.1 · FHB#     6942 AOA DIP Payroll, Period Ending 03/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 46,171.47 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 6 items** | | | | | | -66,808.18 |
| General Journal | 03/12/2020 | GJE-0... | | X | -66,808.18 | -66,808.18 |
| General Journal | 03/12/2020 | GJE-0... | | X | -34,204.01 | -101,012.19 |
| General Journal | 03/26/2020 | GJE-0... | | X | -58,204.78 | -159,216.97 |
| General Journal | 03/26/2020 | GJE-0... | | X | -30,753.02 | -189,969.99 |
| General Journal | 03/26/2020 | GJE-0... | | X | -15.00 | -189,984.99 |
| General Journal | 03/26/2020 | GJE-0... | | X | -15.00 | -189,999.99 |
| **Total Checks and Payments** | | | | | -189,999.99 | -189,999.99 |
| | | | | | | |
| **Deposits and Credits - 4 items** | | | | | | |
| Deposit | 03/05/2020 | | | X | 11,600.00 | 11,600.00 |
| Deposit | 03/10/2020 | | | X | 87,515.79 | 99,115.79 |
| Deposit | 03/12/2020 | | | X | 170.21 | 99,286.00 |
| General Journal | 03/31/2020 | GJE-0... | | X | 90,000.00 | 189,286.00 |
| **Total Deposits and Credits** | | | | | 189,286.00 | 189,286.00 |
| | | | | | | |
| **Total Cleared Transactions** | | | | | -713.99 | -713.99 |
| **Cleared Balance** | | | | | -713.99 | 45,457.48 |
| **Register Balance as of 03/31/2020** | | | | | -713.99 | 45,457.48 |
| **Ending Balance** | | | | | -713.99 | 45,457.48 |



# ARCHDIOCESE OF AGANA - DEBTOR IN POSSESSION
## Reconciliation Summary
### 10300.1 · FHB: 42 AOA DIP Payroll, Period Ending 03/31/2020

|  | Mar 31, 20 |
|---|---|
| Beginning Balance | 46,171.47 |
| Cleared Transactions |  |
| Checks and Payments - 6 items | -169,999.99 |
| Deposits and Credits - 4 items | 189,286.00 |
| Total Cleared Transactions | -713.99 |
| Cleared Balance | 45,457.48 |
| Register Balance as of 03/31/2020 | 45,457.48 |
| Ending Balance | 45,457.48 |



# ╻h Bank of Hawaii

Statement of Account

Last statement: February 29, 2020
This statement: March 31, 2020
Total days in statement period: 31

Account:          1263
Page  1 of 2
Number of Enclosures:  (7)

Direct inquiries to:
877 553-2424

00000009-TD2BCLR0331200396299-LETTER01-010000 0
ARCHDIOCESE OF AGANA
DEBTOR IN POSSESSION
196 CUESTA SAN RAMON B
HAGATNA GU 96910

HAGATNA BRANCH
134 W SOLEDAD AVE FL 2
HAGATNA GU 96910

## Bank of Hawaii

*THINK YOU'VE HIT IT BIG? IF IT SOUNDS TOO GOOD TO BE TRUE, THINK AGAIN.*
*IT COULD BE A SCAM. NEVER PAY FOR A FREE PRIZE. IF A CALLER TELLS YOU*
*THE PAYMENT IS FOR TAXES OR PROCESSING FEES, HE OR SHE IS VIOLATING*
*FEDERAL LAW. VISIT BOH.COM/SECURITY OR CONTACT ANY OF OUR BRANCHES*
*OR BANKOH BY PHONE FOR ADDITIONAL TIPS TO PROTECT YOURSELF AGAINST*
*FRAUD OR ELECTRONIC THEFT.*

## Business Checking Option 2

| | | | |
|---|---|---|---|
| Account number | .63 | Beginning balance | $116,861.74 |
| Enclosures | 7 | Total additions | 5,197.07 |
| Low balance | $101,309.47 | Total subtractions | 20,749.34 |
| Average balance | $106,838.44 | Ending balance | $101,309.47 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1074 | 03-06 | 4,349.80 | 1078 | 03-04 | 4,039.10 |
| 1075 | 03-16 | 3,815.83 | 1079 | 03-13 | 3,948.00 |
| 1076 | 03-18 | 2,068.15 | 1080 | 03-13 | 1,189.83 |
| 1077 | 03-18 | 1,338.63 | | | |

### CREDITS

| Date | Description | Additions |
|---|---|---|
| 03-05 | Customer Deposit | 2,556.12 |
| 03-12 | Customer Deposit | 2,640.95 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02-29 | 116,861.74 | 03-06 | 111,028.96 | 03-16 | 104,716.25 |
| 03-04 | 112,822.64 | 03-12 | 113,669.91 | 03-18 | 101,309.47 |
| 03-05 | 115,378.76 | 03-13 | 108,532.08 | | |

MEMBER FDIC

EQUAL HOUSING LENDER

03/06/2020  Chk: 1074  Amt:$4,349.80

03/16/2020  Chk: 1075  Amt:$3,815.83

03/18/2020  Chk: 1076  Amt:$2,068.15

03/18/2020  Chk: 1077  Amt:$1,338.63

03/04/2020  Chk: 1078  Amt:$4,039.10

03/13/2020  Chk: 1079  Amt:$3,948.00

03/13/2020  Chk: 1080  Amt:$1,189.83

# ARCHDIOCESE OF AGANA - DEBTOR IN POSSESSION
## Reconciliation Summary
### 10300.2 · BOH#0[...]1263 AOA DIP Payroll, Period Ending 03/31/2020

|  | Mar 31, 20 |
|---|---|
| **Beginning Balance** | 116,861.74 |
| **Cleared Transactions** | |
| Checks and Payments - 7 Items | -20,749.34 |
| Deposits and Credits - 2 Items | 5,197.07 |
| **Total Cleared Transactions** | -15,552.27 |
| **Cleared Balance** | 101,309.47 |
| **Uncleared Transactions** | |
| Checks and Payments - 2 Items | -13,671.34 |
| **Total Uncleared Transactions** | -13,671.34 |
| **Register Balance as of 03/31/2020** | 87,638.13 |
| **New Transactions** | |
| Checks and Payments - 1 Item | -4,864.00 |
| **Total New Transactions** | -4,864.00 |
| **Ending Balance** | 82,774.13 |

Case 19-00010   Document 396-1   Filed 04/24/20   Page 30 of 78

# ARCHDIOCESE OF AGANA - DEBTOR IN POSSESSION
## Reconciliation Detail
### 10300.2 · BOH#        263 AOA DIP Payroll, Period Ending 03/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 116,861.74 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 7 Items** | | | | | | |
| Bill Pmt -Check | 02/12/2020 | 1074 | Fr. Val Gabriel R. R... | X | -4,349.80 | -4,349.80 |
| Bill Pmt -Check | 02/12/2020 | 1075 | United States Treas... | X | -3,815.83 | -8,165.63 |
| Bill Pmt -Check | 02/12/2020 | 1076 | San Dimas & Our L... | X | -2,068.15 | -10,233.78 |
| Bill Pmt -Check | 02/12/2020 | 1077 | San Dionisio Church... | X | -1,338.63 | -11,572.41 |
| Bill Pmt -Check | 02/14/2020 | 1078 | United States Treas... | X | -4,039.10 | -15,611.51 |
| Bill Pmt -Check | 02/25/2020 | 1079 | United States Treas... | X | -3,948.00 | -19,559.51 |
| Bill Pmt -Check | 02/26/2020 | 1080 | United States Treas... | X | -1,189.83 | -20,749.34 |
| **Total Checks and Payments** | | | | | -20,749.34 | -20,749.34 |
| **Deposits and Credits - 2 Items** | | | | | | |
| Deposit | 03/05/2020 | | | X | 2,556.12 | 2,556.12 |
| Deposit | 03/12/2020 | | | X | 2,640.95 | 5,197.07 |
| **Total Deposits and Credits** | | | | | 5,197.07 | 5,197.07 |
| **Total Cleared Transactions** | | | | | -15,552.27 | -15,552.27 |
| **Cleared Balance** | | | | | -15,552.27 | 101,309.47 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 2 Items** | | | | | | |
| Bill Pmt -Check | 03/11/2020 | 1081 | United States Treas... | | -7,166.34 | -7,166.34 |
| Bill Pmt -Check | 03/16/2020 | 1082 | United States Treas... | | -6,505.00 | -13,671.34 |
| **Total Checks and Payments** | | | | | -13,671.34 | -13,671.34 |
| **Total Uncleared Transactions** | | | | | -13,671.34 | -13,671.34 |
| **Register Balance as of 03/31/2020** | | | | | -29,223.61 | 87,638.13 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 Item** | | | | | | |
| Bill Pmt -Check | 04/03/2020 | 1083 | United States Treas... | | -4,864.00 | -4,864.00 |
| **Total Checks and Payments** | | | | | -4,864.00 | -4,864.00 |
| **Total New Transactions** | | | | | -4,864.00 | -4,864.00 |
| **Ending Balance** | | | | | -34,087.61 | 82,774.13 |

Case 19-00010   Document 396-1   Filed 04/24/20   Page 31 of 78

![First Hawaiian Bank.] **Statement**

# BUSINESS CHECKING

ARCHDIOCESE OF AGANA                                003
DEBTOR-IN-POSSESSION, 19-00010
CUSTODIAL ACCOUNT
196 CUESTA SAN RAMON STE B
HAGATNA GU 969100000

 000251          

Direct Inquiries or Report Errors to:
First Hawaiian Bank
MAITE BRANCH
400 ROUTE 8 STE 101
MAITE GU 96910-2026
Phone: (871) 475-7900

It is important to examine your statement and report any discrepancies promptly.
You must report any error involving electronic fund transfers for personal
accounts within 60 days.  For any other item, you will lose any claim against us
for unauthorized signatures or alterations (and any claims for subsequent
unauthorized signatures or alterations by the same wrongdoer) that you do not
report within 30 days after the first statement showing that item is made
available.

## SUMMARY - BUSINESS CHECKING          Account #          50

Balance at Beginning of this Statement Period on 03/01/2020      $      22,259.30
Plus:  Deposits and Other Credits Totaling                       +           .00
Less:  Checks and Other Debits/Withdrawals Totaling              -           .00

Balance at End of this Statement Period on 03/31/2020            $      22,259.30

For this Statement Period:

    Average Balance              $      22,259.30
    Minimum Balance              $      22,259.30

Monthly Item Activity (Accountholders entitled to 100 items free)
         0 Checks Written +    0 Deposit Tickets +    0 Deposit Items =
Items Charged This Month:       0

## ACCOUNT ACTIVITY - BUSINESS CHECKING

    There was no activity during this Statement Period



Member FDIC    See the reverse side of page 1 of this statement for: How to Read Your Statement, Reconciliation Form, and In Case of Errors or Questions About Your Electronic Funds Transfers.    TAB CM-2102 (Rev. 11/01/14)

# ARCHDIOCESE OF AGANA - DEBTOR IN POSSESSION
## Reconciliation Summary
### 10131 · FHB#        )50 AOA Custodial acc, Period Ending 03/31/2020

|  | Mar 31, 20 |
|---|---|
| Beginning Balance | 22,259.30 |
| Cleared Balance | 22,259.30 |
| Register Balance as of 03/31/2020 | 22,259.30 |
| Ending Balance | 22,259.30 |



# ARCHDIOCESE OF AGANA - DEBTOR IN POSSESSION
## Reconciliation Detail
### 10131 · FHB# 150 AOA Custodial acc, Period Ending 03/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 22,259.30 |
| Cleared Balance | | | | | | 22,259.30 |
| Register Balance as of 03/31/2020 | | | | | | 22,259.30 |
| Ending Balance | | | | | | 22,259.30 |

 **Bank of Hawaii**

BANK OF HAWAII
TRUSTEE OF THE ARCHDIOCESE OF
AGANA RETIREMENT FUND FOR
INCARDINATED PRIESTS-DEFERRED
COMPENSATION

## Index Of Schedules

| | |
|---|---|
| Balance Sheet | 1 |
| Summary Of Fund | 2 |
| Schedule Of Income | 3 |
| Schedule Of Sales ( Realized Gains / Losses ) | 5 |
| Schedule Of Other Disbursements And Reductions | 6 |
| Schedule Of Fees And Other Expenses | 7 |
| Schedule Of Purchases | 8 |
| Schedule Of Unrealized Gains / Losses | 9 |
| Investment Review | 11 |

Statement Period
Account Number

03/01/2020 through 03/31/2020

BANK OF HAWAII
TRUSTEE OF THE ARCHDIOCESE OF
AGANA RETIREMENT FUND FOR
INCARDINATED PRIESTS-DEFERRED
COMPENSATION

## Balance Sheet

| | AS OF 03/01/2020 | | AS OF 03/31/2020 | |
|---|---|---|---|---|
| | COST VALUE | MARKET VALUE | COST VALUE | MARKET VALUE |
| **A S S E T S** | | | | |
| CASH | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CASH & RECEIVABLES** | 0.00 | 0.00 | 0.00 | 0.00 |
| CASH EQUIVALENTS | | | | |
| CASH MANAGEMENT | 11,715.97 | 11,715.97 | 9,681.46 | 9,681.46 |
| **TOTAL CASH EQUIVALENTS** | 11,715.97 | 11,715.97 | 9,681.46 | 9,681.46 |
| FIXED INCOME | | | | |
| MUTUAL FUNDS - FIXED INCOME | 531,841.16 | 578,065.71 | 531,841.16 | 568,580.81 |
| **TOTAL FIXED INCOME** | 531,841.16 | 578,065.71 | 531,841.16 | 568,580.81 |
| EQUITIES | | | | |
| MUTUAL FUNDS - EQUITY | 884,701.73 | 1,120,312.11 | 884,701.73 | 957,282.05 |
| **TOTAL EQUITIES** | 884,701.73 | 1,120,312.11 | 884,701.73 | 957,282.05 |
| **TOTAL HOLDINGS** | 1,428,258.86 | 1,710,093.79 | 1,426,224.35 | 1,535,544.32 |
| **TOTAL ASSETS** | 1,428,258.86 | 1,710,093.79 | 1,426,224.35 | 1,535,544.32 |
| **L I A B I L I T I E S** | | | | |
| **TOTAL LIABILITIES** | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NET ACCOUNT VALUE** | 1,428,258.88 | 1,710,093.79 | 1,426,224.35 | 1,535,544.32 |
| **TOTAL VALUE OF ACCOUNT** | 1,428,258.86 | 1,710,093.79 | 1,426,224.35 | 1,535,544.32 |

# ⚓ Bank of Hawaii

BANK OF HAWAII
**TRUSTEE OF THE ARCHDIOCESE OF
AGANA RETIREMENT FUND FOR
INCARDINATED PRIESTS-DEFERRED
COMPENSATION**

## Summary Of Fund

| | | |
|---|---|---|
| **MARKET VALUE AS OF 03/01/2020** | | 1,710,093.79 |
| CHANGES TO ACCOUNT VALUE | | |
| DIVIDENDS | 2,642.46 | |
| INTEREST | 14.84 | |
| REALIZED GAIN OR LOSS | 0.00 | |
| UNREALIZED GAIN OR LOSS | 172,514.96- | |
| FEES & OTHER EXPENSES | 1,061.49- | |
| OTHER DISBURSEMENTS | 3,630.32- | |
| TOTAL CHANGES TO ACCOUNT VALUE | | 174,549.47- |
| **TOTAL MARKET VALUE AS OF 03/31/2020** | | 1,535,544.32 |

**Statement Period**    03/01/2020 through 03/31/2020
**Account Number**

.... .. ..... All
**TRUSTEE OF THE ARCHDIOCESE OF**
**AGANA RETIREMENT FUND FOR**
**INCARDINATED PRIESTS-DEFERRED**
**COMPENSATION**

## Schedule Of Income

| DATE | DESCRIPTION | CASH RECEIVED | INCOME EARNED | MARKET/COST BASIS |
|------|-------------|--------------|---------------|-------------------|
| **DIVIDENDS** | | | | |
| | **MUTUAL FUNDS - FIXED INCOME** | | | |
| | FEDERATED TOTAL RETURN BOND FUND | | | |
| 03/04/2020 | DIVIDEND ON FEDERATED TOTAL RETURN BOND FUND PAYABLE 02/29/2020 EFFECTIVE 02/29/2020 | 512.29 | | |
| | SECURITY TOTAL | 512.29 | 512.29 | |
| | VANGUARD TOTAL BOND MARKET INDEX FUND ADM | | | |
| 03/02/2020 | DIVIDEND ON VANGUARD TOTAL BOND MARKET INDEX FUND ADM PAYABLE 03/02/2020 EFFECTIVE 02/29/2020 | 735.75 | | |
| | SECURITY TOTAL | 735.75 | 735.75 | |
| | TOTAL MUTUAL FUNDS - FIXED INCOME | 1,248.04 | 1,248.04 | |
| | **MUTUAL FUNDS - EQUITY** | | | |
| | VANGUARD TOTAL INTL ST INDEX FUND-ADM | | | |
| 03/23/2020 | DIVIDEND ON 4,184.42 SHS VANGUARD TOTAL INTL ST INDEX FUND-ADM AT .0545 PER SHARE PAYABLE 03/23/2020 EX DATE 03/20/2020 | 228.05 | | |
| | SECURITY TOTAL | 228.05 | 228.05 | |
| | VANGUARD TOTL STK MKT IND-AD | | | |
| 03/26/2020 | DIVIDEND ON 3,933.798 SHS VANGUARD TOTL STK MKT IND-AD AT .2965 PER SHARE PAYABLE 03/26/2020 EX DATE 03/25/2020 | 1,166.37 | | |
| | SECURITY TOTAL | 1,166.37 | 1,166.37 | |
| | TOTAL MUTUAL FUNDS - EQUITY | 1,394.42 | 1,394.42 | |
| **TOTAL DIVIDENDS** | | 2,642.46 | 2,642.46 | |
| **INTEREST** | | | | |
| | **CASH MANAGEMENT** | | | |
| | DREYFUS TREASURY OBLIGATIONS CASH MANAGEMENT FUND | | | |
| 03/02/2020 | DIVIDEND ON DREYFUS TREASURY OBLIGATIONS CASH MANAGEMENT FUND PAYABLE 03/02/2020 EFFECTIVE 02/29/2020 | 14.84 | | |
| | SECURITY TOTAL | 14.84 | 14.84 | |

BANK OF HAWAII
TRUSTEE OF THE ARCHDIOCESE OF
AGANA RETIREMENT FUND FOR
INCARDINATED PRIESTS-DEFERRED
COMPENSATION

## Schedule Of Income

| DATE | DESCRIPTION | CASH RECEIVED | INCOME EARNED | MARKET/COST BASIS |
|------|-------------|---------------|---------------|-------------------|
| | TOTAL CASH MANAGEMENT | 14.84 | 14.84 | |
| TOTAL INTEREST | | 14.84 | 14.84 | |
| TOTAL INCOME | | 2,657.30 | 2,657.30 | |

**Bank of Hawaii**

Statement Period     03/01/2020 through 03/31/2020
Account Number

BANK OF HAWAII
TRUSTEE OF THE ARCHDIOCESE OF
AGANA RETIREMENT FUND FOR
INCARDINATED PRIESTS-DEFERRED
COMPENSATION

## Schedule Of Sales ( Realized Gains / Losses )

| TRADE DATE | SETTLMT DATE | DESCRIPTION | PROCEEDS | MKT / COST BASIS | MKT / COST GAIN / LOSS |
|---|---|---|---|---|---|
| CASH MANAGEMENT | | | | | |
| | NET FOR ALL CASH MANAGEMENT | | | | |
| | | TOTAL ACTIVITY FROM 03/01/2020 TO 03/31/2020 | | | |
| | TOTAL | | 6,106.19 | 6,106.19 6,106.19 | |
| TOTAL CASH MANAGEMENT | | | 6,106.19 | 6,106.19 6,106.19 | |
| | TOTAL SALES ( REALIZED GAINS / LOSSES ) | | 6,106.19 | 6,106.19 6,106.19 | |

**Statement Period**  03/01/2020 through 03/31/2020
**Account Number**

BANK OF HAWAII
TRUSTEE OF THE ARCHDIOCESE OF
AGANA RETIREMENT FUND FOR
INCARDINATED PRIESTS-DEFERRED
COMPENSATION

## Schedule Of Other Disbursements And Reductions

| DATE | DESCRIPTION | CASH |
|---|---|---|
| 03/02/2020 | MONTHLY BENEFIT PAYMENT TO 4 PARTICIPANT(S) IN PLAN BANK OF HAWAII AGANA RETIREMENT FUND REVOC NPQ | 4,294.70 |
| 03/24/2020 | FIDUCIARY TAX RETURN FEE TO BANK OF HAWAII FOR FYE 12/2019, FORM 1041 & APPLICABLE STATE RETURNS | 750.00 |
| 03/25/2020 | RECEIVED FROM KENNETH L CARRIVEAU RETURN OF BENEFIT PAYMENT DEBIT PC SUREPAY FOR 01/02/2020 DUE TO SUSPEND PENSION PLAN #7802 | 471.46- |
| 03/25/2020 | RECEIVED FROM KENNETH L CARRIVEAU RETURN OF BENEFIT PAYMENT DEBIT PC SUREPAY FOR 02/03/2020 DUE TO SUSPEND PENSION PLAN #7802 | 471.46- |
| 03/25/2020 | RECEIVED FROM KENNETH L CARRIVEAU RETURN OF BENEFIT PAYMENT DEBIT PC SUREPAY FOR 03/02/2020 DUE TO SUSPEND PENSION PLAN #7802 | 471.46- |
| | **TOTAL OTHER DISBURSEMENTS AND REDUCTIONS** | **3,630.32** |

BANK OF HAWAII
**TRUSTEE OF THE ARCHDIOCESE OF
AGANA RETIREMENT FUND FOR
INCARDINATED PRIESTS-DEFERRED
COMPENSATION**

## Schedule Of Fees And Other Expenses

| DATE | DESCRIPTION | CASH |
|------|-------------|------|
| | **FEES & OTHER EXPENSES** | |
| 03/25/2020 | MONTHLY FEE TO BANK OF HAWAII FOR THE PERIOD 02/01/2020 TO 02/29/2020 BASED ON INVESTMENT MANAGEMENT VALUE _____1,698,377.82 | 1,061.49 |
| | **TOTAL FEES & OTHER EXPENSES** | 1,061.49 |
| | **TOTAL FEES AND OTHER EXPENSES** | 1,061.49 |

# ıh Bank of Hawaii

| Statement Period | 03/01/2020 through 03/31/2020 |
| Account Number | |

. .. ....All
**TRUSTEE OF THE ARCHDIOCESE OF
AGANA RETIREMENT FUND FOR
INCARDINATED PRIESTS-DEFERRED
COMPENSATION**

## Schedule Of Purchases

| TRADE DATE | SETTLMT DATE | DESCRIPTION | UNITS | COST |
|---|---|---|---|---|
| **CASH MANAGEMENT** | | | | |
| | | NET FOR ALL CASH MANAGEMENT | | |
| | | TOTAL ACTIVITY FROM 03/01/2020 TO 03/31/2020 | | |
| | **TOTAL** | | 4,071.68 | 4,071.68 |
| **TOTAL CASH MANAGEMENT** | | | 4,071.68 | 4,071.68 |
| | | **TOTAL PURCHASES** | 4,071.68 | 4,071.68 |

Statement Period    03/01/2020 through 03/31/2020
Account Number

BANK OF HAWAII
TRUSTEE OF THE ARCHDIOCESE OF
AGANA RETIREMENT FUND FOR
INCARDINATED PRIESTS-DEFERRED
COMPENSATION

## Schedule Of Unrealized Gains / Losses

| DESCRIPTION | BEG/END UNITS | BEGINNING MKT/COST | ENDING MKT/COST | GAIN/LOSS MKT-CST-MKT |
|---|---|---|---|---|
| **CASH MANAGEMENT** | | | | |
| DREYFUS TREASURY OBLIGATIONS CASH MANAGEMENT FUND | 11,715.97 9,681.46 | 11,715.97 11,715.97 | 9,681.46 9,681.46 | 0.00 |
| **TOTAL CASH MANAGEMENT** | | 11,715.97 11,715.97 | 9,681.46 9,681.46 | 0.00 |
| **MUTUAL FUNDS - FIXED INCOME** | | | | |
| FEDERATED TOTAL RETURN BOND FUND | 18,916.55 18,916.55 | 214,324.52 195,786.31 | 207,703.73 195,786.31 | 6,620.79- |
| VANGUARD TOTAL BOND MARKET INDEX FUND ADM | 31,823.38 31,823.38 | 363,741.19 336,054.85 | 360,877.08 336,054.85 | 2,864.11- |
| **TOTAL MUTUAL FUNDS - FIXED INCOME** | | 578,065.71 531,841.16 | 568,580.81 531,841.16 | 9,484.90- |
| **MUTUAL FUNDS - EQUITY** | | | | |
| ISHARES S&P 500 INDEX FUND | 579.13 579.13 | 203,308.68 142,054.86 | 177,259.50 142,054.86 | 26,049.18- |
| ISHARES MSCI EAFE INTERNATIONAL INDEX FUND | 7,375.75 7,375.75 | 92,123.12 88,376.14 | 78,477.98 88,376.14 | 13,645.14- |
| DODGE & COX INTERNATIONAL STOCK FUND | 550.60 550.60 | 20,950.29 20,245.01 | 16,683.15 20,245.01 | 4,267.14- |
| GOLDMAN SACHS LARGE CAP VALUE FD - INST | 2,420.17 2,420.17 | 32,551.30 27,758.13 | 27,783.56 27,758.13 | 4,767.74- |
| GOLDMAN SACHS INTERNATIONAL SMALL CAP INSIGHTS INSTL | 3,002.70 3,002.70 | 31,798.56 32,735.45 | 25,763.14 32,735.45 | 6,035.42- |
| HARTFORD CORE EQUITY - R6 | 1,527.31 1,527.31 | 49,866.54 44,134.64 | 43,589.31 44,134.64 | 6,277.23- |
| JOHN HANCOCK III DISC M/C-IS | 2,950.33 2,950.33 | 57,767.52 39,766.12 | 45,966.19 39,766.12 | 11,801.33- |
| MAINSTAY WINSLOW LRG CAP GROWTH FUND CL I | 6,521.54 6,521.54 | 63,454.55 48,490.96 | 57,911.24 48,490.96 | 5,543.31- |
| MATTHEWS PACIFIC TIGER FUND CL INS | 675.79 675.79 | 18,002.99 18,471.59 | 15,360.66 18,471.59 | 2,642.33- |

Statement Period  03/01/2020 through 03/31/2020
Account Number

BANK OF HAWAII
TRUSTEE OF THE ARCHDIOCESE OF
AGANA RETIREMENT FUND FOR
INCARDINATED PRIESTS-DEFERRED
COMPENSATION

## Schedule Of Unrealized Gains / Losses

| DESCRIPTION | BEG/END UNITS | BEGINNING MKT/COST | ENDING MKT/COST | GAIN/LOSS MKT-CST-MKT |
|---|---|---|---|---|
| T ROWE PRICE INSTITUTIONAL | 479.60 | 18,723.70 | 15,596.69 | 3,127.01- |
| EMERGING MARKETS EQUITY FUND | 479.60 | 15,146.02 | 15,146.02 | |
| CONGRESS MID CAP GROWTH-INS | 3,334.23 | 69,385.31 | 59,149.22 | 10,236.09- |
| | 3,334.23 | 46,936.85 | 46,936.85 | |
| BECKER VALUE EQUITY FD-INST | 2,664.74 | 43,781.74 | 37,945.95 | 5,835.79- |
| | 2,664.74 | 49,221.06 | 49,221.06 | |
| VANGUARD TOTAL INTL ST INDEX | 4,184.42 | 112,728.27 | 94,358.67 | 18,369.60- |
| FUND-ADM | 4,184.42 | 108,085.08 | 108,085.08 | |
| VANGUARD TOTL STK MKT IND-AD | 3,933.80 | 287,678.65 | 246,845.82 | 40,832.83- |
| | 3,933.80 | 184,528.35 | 184,528.35 | |
| WELLS FARGO ADVANTAGE | 1,739.09 | 18,190.89 | 14,590.97 | 3,599.92- |
| INTERNATIONAL EQUITY FUND - I | 1,739.09 | 18,751.47 | 18,751.47 | |
| **TOTAL MUTUAL FUNDS - EQUITY** | | 1,120,312.11 | 957,282.05 | 163,030.06- |
| | | 884,701.73 | 884,701.73 | |
| **TOTAL UNREALIZED GAINS / LOSSES** | | 1,710,093.79 | 1,535,544.32 | 172,514.96- |
| | | 1,428,258.86 | 1,426,224.35 | |

Case 19-00010   Document 396-1   Filed 04/24/20   Page 45 of 78

**Statement Period** 03/01/2020 through 03/31/2020
**Account Number**

BANK OF HAWAII
TRUSTEE OF THE ARCHDIOCESE OF
AGANA RETIREMENT FUND FOR
INCARDINATED PRIESTS-DEFERRED
COMPENSATION

# Summary Of Investments

## Investment Allocation



| | | |
|---|---|---|
| 0.6% | CASH EQUIVALENTS | 9,681.46 |
| 62.4% | EQUITIES | 957,282.05 |
| 37.0% | FIXED INCOME | 568,580.81 |
| 100.0% | TOTAL | 1,535,544.32 |

## Investment Summary

| | Market Value | % | Estimated Income | Current Yield |
|---|---|---|---|---|
| **CASH EQUIVALENTS** | 9,681.46 | 0.63 | 61 | 0.63 |
| **FIXED INCOME** | 568,580.81 | 37.03 | 16,533 | 2.91 |
| **EQUITIES** | 957,282.05 | 62.34 | 22,600 | 2.36 |
| **Total Fund** | 1,535,544.32 | 100.00 | 39,194 | 2.55 |

# Diversification Schedule Of Investments

## Fixed Income Allocation



| | | |
|---|---|---|
| 100.0% | FIXED INCOME-TAXABLE | 568,580.81 |
| 100.0% | TOTAL | 568,580.81 |

| Statement Period | 03/01/2020 through 03/31/2020 |
|---|---|
| Account Number | |

BANK OF HAWAII
TRUSTEE OF THE ARCHDIOCESE OF
AGANA RETIREMENT FUND FOR
INCARDINATED PRIESTS-DEFERRED
COMPENSATION

## Diversification Schedule Of Investments

### Fixed Income Allocation

| | Book Value | Book Value Percent | Yield | Market Value | Market Value Percent | Yield | Est/Ann Income |
|---|---|---|---|---|---|---|---|
| MUTUAL FUNDS - FIXED INCOME | | | | | | | |
| FIXED INCOME-TAXABLE | 531,841.16 | 100.00 | 3.11 | 568,580.81 | 100.00 | 2.91 | 16,533 |
| TOTAL MUTUAL FUNDS - FIXED INCOME | 531,841.16 | 100.00 | 3.11 | 568,580.81 | 100.00 | 2.91 | 16,533 |

### Equities Allocation



| | | | |
|---|---|---|---|
| 28.4% | ☐ | DOMESTIC EQUITIES | 272,345.47 |
| 44.3% | ▨ | EQUITY MUTUAL FUND | 424,105.32 |
| 27.3% | ☐ | INTERNATIONAL EQUITIES | 260,831.26 |
| 100.0% | | TOTAL | 957,282.05 |

| | Book Value | Book Value Percent | Yield | Market Value | Market Value Percent | Yield | Est/Ann Income |
|---|---|---|---|---|---|---|---|
| MUTUAL FUNDS - EQUITY | | | | | | | |
| EQUITY MUTUAL FUND | 326,583.21 | 36.91 | 2.95 | 424,105.32 | 44.30 | 2.27 | 9,629 |
| DOMESTIC EQUITIES | 256,307.76 | 28.97 | 1.09 | 272,345.47 | 28.45 | 1.02 | 2,787 |
| INTERNATIONAL EQUITIES | 301,810.76 | 34.11 | 3.37 | 260,831.26 | 27.25 | 3.90 | 10,184 |
| TOTAL MUTUAL FUNDS - EQUITY | 884,701.73 | 100.00 | 2.55 | 957,282.05 | 100.00 | 2.36 | 22,600 |
| **Total Fund** | 1,416,542.89 | 100.00 | 2.76 | 1,525,862.86 | 100.00 | 2.56 | 39,133 |

## Schedule Of Investments

| UNITS | DESCRIPTION | BOOK VALUE | MARKET VALUE | % OF CATEGORY |
|---|---|---|---|---|
| | CASH EQUIVALENTS | | | |
| | CASH MANAGEMENT | | | |
| 9,661.46 | DREYFUS TREASURY OBLIGATIONS CASH MANAGEMENT FUND | 9,681.46 | 9,681.46 | 100.00 |

**Statement Period**      03/01/2020 through 03/31/2020
**Account Number**

~~BANK OF HAWAII~~
TRUSTEE OF THE ARCHDIOCESE OF
AGANA RETIREMENT FUND FOR
INCARDINATED PRIESTS-DEFERRED
COMPENSATION

# Schedule Of Investments

| UNITS | DESCRIPTION | BOOK VALUE | MARKET VALUE | % OF CATEGORY |
|---|---|---|---|---|
| | **FIXED INCOME** | | | |
| | **MUTUAL FUNDS - FIXED INCOME** | | | |
| | **FIXED INCOME-TAXABLE** | | | |
| | **TAXABLE BOND-CORE** | | | |
| 18,918.551 | FEDERATED TOTAL RETURN BOND FUND | 195,786.31 | 207,703.73 | 36.53 |
| 31,823.376 | VANGUARD TOTAL BOND MARKET INDEX FUND ADM | 336,054.85 | 380,877.08 | 63.47 |
| | TOTAL TAXABLE BOND-CORE | 531,841.16* | 588,580.81* | 100.00* |
| | **EQUITIES** | | | |
| | **MUTUAL FUNDS - EQUITY** | | | |
| | **EQUITY MUTUAL FUND** | | | |
| | **EQUITY MUTUAL FUND** | | | |
| 579.128 | ISHARES S&P 500 INDEX FUND | 142,054.86 | 177,259.50 | 18.52 |
| 3,933.798 | VANGUARD TOTL STK MKT IND-AD | 184,528.35 | 246,845.82 | 25.79 |
| | TOTAL EQUITY MUTUAL FUND | 326,583.21* | 424,105.32* | 44.30* |
| | **DOMESTIC EQUITIES** | | | |
| | **LARGE CAP GROWTH** | | | |
| 1,527.308 | HARTFORD CORE EQUITY - R6 | 44,134.64 | 43,589.31 | 4.55 |
| 6,521.536 | MAINSTAY WINSLOW LRG CAP GROWTH FUND CL I | 48,490.96 | 57,911.24 | 6.05 |
| | TOTAL LARGE CAP GROWTH | 92,625.60* | 101,500.55* | 10.60* |
| | **LARGE CAP VALUE** | | | |
| 2,420.171 | GOLDMAN SACHS LARGE CAP VALUE FD - INST | 27,758.13 | 27,783.56 | 2.90 |
| 2,664.744 | BECKER VALUE EQUITY FD-INST | 49,221.06 | 37,945.95 | 3.96 |
| | TOTAL LARGE CAP VALUE | 76,979.19* | 65,729.51* | 6.87* |
| | **SMALL/MID CAP** | | | |
| 2,950.333 | JOHN HANCOCK III DISC M/C-IS | 39,766.12 | 45,966.19 | 4.80 |
| 3,334.229 | CONGRESS MID CAP GROWTH-INS | 46,936.85 | 59,149.22 | 6.18 |
| | TOTAL SMALL/MID CAP | 86,702.97* | 105,115.41* | 10.98* |
| | TOTAL DOMESTIC EQUITIES | 256,307.76* | 272,345.47* | 28.45* |

Statement Period     03/01/2020 through 03/31/2020
Account Number       7
BANK OF HAWAII
TRUSTEE OF THE ARCHDIOCESE OF
AGANA RETIREMENT FUND FOR
INCARDINATED PRIESTS-DEFERRED
COMPENSATION

## Schedule Of Investments

| UNITS | DESCRIPTION | BOOK VALUE | MARKET VALUE | % OF CATEGORY |
|---|---|---|---|---|
| | **INTERNATIONAL EQUITIES** | | | |
| | BROAD INTL EQUITY | | | |
| 4,184.42 | VANGUARD TOTAL INTL ST INDEX FUND-ADM | 108,085.08 | 94,358.67 | 9.88 |
| | INTL-DEVELOPED | | | |
| 7,375.75 | ISHARES MSCI EAFE INTERNATIONAL INDEX FUND | 88,376.14 | 78,477.98 | 8.20 |
| 550.599 | DODGE & COX INTERNATIONAL STOCK FUND | 20,245.01 | 16,683.15 | 1.74 |
| 1,739.091 | WELLS FARGO ADVANTAGE INTERNATIONAL EQUITY FUND - I | 18,751.47 | 14,590.97 | 1.52 |
| | TOTAL INTL-DEVELOPED | 127,372.62* | 109,752.10* | 11.46* |
| | INTL-SMALL/MID CAP | | | |
| 3,002.697 | GOLDMAN SACHS INTERNATIONAL SMALL CAP INSIGHTS INSTL | 32,735.45 | 25,783.14 | 2.69 |
| | INTL-EMERGING MARKETS | | | |
| 675.788 | MATTHEWS PACIFIC TIGER FUND CL INS | 18,471.59 | 15,380.66 | 1.60 |
| 479.603 | T ROWE PRICE INSTITUTIONAL EMERGING MARKETS EQUITY FUND | 15,146.02 | 15,596.69 | 1.63 |
| | TOTAL INTL-EMERGING MARKETS | 33,617.61* | 30,957.35* | 3.23* |
| | TOTAL INTERNATIONAL EQUITIES | 301,810.76* | 260,831.26* | 27.25* |
| | TOTAL MUTUAL FUNDS - EQUITY | 884,701.73* | 957,282.05* | 100.00* |
| | **Total Fund** | 1,426,224.35* | 1,535,644.32* | 100.00* |

# RAYMOND JAMES®

**CHRIS MERRILL**
Raymond James Financial Services, Inc.
999 BISHOP STREET, SUITE 1850 | HONOLULU, HI 96813
(671) 648-1275
Chris.Merrill@firsthawaiianadvisors.bank

ARCHDIOCESE OF AGANA
(ARCHBISHOP FLORES CATHOLIC
SCHOOLS MEMORIAL FUND)
196B CUESTA SAN RAMON
HAGATNA GU 96910-4334966

**Raymond James Client Services**
800-647-SERV (7378)
Monday - Friday 8 a.m. to 9 p.m. ET

**Online Account Access**
raymondjames.com/clientaccess

## Archdiocese of Agana Account Summary - #⬛⬛⬛⬛⬛0

| | This Statement | Year to Date |
|---|---|---|
| **Beginning Balance** | **$125,720.49** | **$129,795.28** |
| Deposits | $0.00 | $0.00 |
| Income | $235.58 | $608.25 |
| Withdrawals | $0.00 | $0.00 |
| Expenses | $0.00 | $0.00 |
| Change in Value | $(8,778.90) | $(13,226.36) |
| **Ending Balance** | **$117,177.17** | **$117,177.17** |

**Value This Statement**

# $117,177.17

| Last Statement | Prior Year-End |
|---|---|
| $125,720.49 | $129,795.28 |

Dollar-Weighted Performance*

| YTD | Annualized Since 05/08/2017 |
|---|---|
| (9.72)% | 0.76% |

Performance Inception: 05/08/2017

## Important Messages

- Your primary objective is Growth, with a medium risk tolerance and a 5 to 10 year time horizon.



Case 19-00010   Document 396-1   Filed 04/24/20   Page 50 of 78

# RAYMOND JAMES®

| Your Portfolio | | | | For more information, visit raymondjames.com/clientaccess | |
|---|---|---|---|---|---|
| | Quantity | Price | **Value** | Gain or (Loss)° | **Estimated Annual Income** |

## Cash & Cash Alternatives

| | | | | | |
|---|---|---|---|---|---|
| Raymond James Bank Deposit Program ✤ 0.01% - Selected Sweep Option | | | **$9,967.28** | | $0.99 |
|   Goldman Sachs Bank USA | | | $9,967.28 | | |

**Your bank priority state:** Other

**Participating banks recently added:** INTRUST Bank 03/23/2020; JPMorgan Chase Bank 03/23/2020; Pinnacle Bank 03/23/2020; TriState Capital Bank 12/16/2019

✤ Please see the Raymond James Bank Deposit Program on the Understanding Your Statement page.

Estimated Income Yield for RJBDP was calculated as of 03/30/2020.

| *Cash & Cash Alternatives Total* | | | **$9,967.28** | | **$0.99** |
|---|---|---|---|---|---|

## Mutual Funds

| | | | | | |
|---|---|---|---|---|---|
| AMCAP FUND CLASS C - AMERICAN FUNDS M/F (AMPCX) | 805.429 | $23.940 | **$19,281.97** | $7,281.97[B] | |
| AMERICAN MUTUAL FUND CLASS C - AMERICAN FUNDS M/F (AMFCX) | 508.952 | $34.830 | **$17,726.80** | $5,726.80[B] | $253.46 |
| BLACKROCK GLOBAL ALLOCATION FUND CLASS C M/F (MCLOX) | 899.941 | $14.970 | **$13,472.12** | $1,472.12[B] | $68.49 |
| BLACKROCK HIGH YIELD BOND FUND CLASS C M/F (BHYCX) | 855.291 | $6.640 | **$5,679.13** | $679.13[B] | $301.92 |
| FRANKLIN U.S. GOVERNMENT SECURITIES FUND CLASS C M/F (FRUGX) | 2,373.625 | $6.110 | **$14,502.85** | $1,502.85[B] | $341.80 |
| FRANKLIN LOW DURATION TOTAL RETURN FUND CLASS C M/F (FLDCX) | 1,687.839 | $8.900 | **$15,021.77** | $21.77[B] | $447.28 |
| TEMPLETON GLOBAL BOND FUND CLASS C M/F (TEGBX) | 2,124.901 | $10.130 | **$21,525.25** | $904.52[B] | $1,232.44 |
| *Mutual Funds Total* | | | **$107,209.89** | **$17,589.16** | **$2,645.39** |



Case 19-00010    Document 396-1    Filed 04/24/20    Page 51 of 78

# RAYMOND JAMES®

February 28 to March 31, 2020
Account #       J0

## Your Portfolio (continued)

| | Value | Gain or (Loss)° | Estimated Annual Income |
|---|---|---|---|
| **Portfolio Total** | **$117,177.17** | **$17,589.16** | **$2,646.38** |

ᴮ Please see Cost Basis on the Understanding Your Statement page regarding Open End Mutual Funds.

° Please see Cost Basis on the Understanding Your Statement page.

Log in to Client Access at https://www.raymondjames.com/clientaccess to view additional position details, filter, sort, or download up to 18 months of activity and see available delivery options for account documents.

## Your Activity

| Date | Activity Type | Description | Quantity/ Price | Amount |
|---|---|---|---|---|
| **Income** | | | | |
| 03/02/2020 | Dividend - Taxable | BLACKROCK HIGH YIELD BOND FUND CLASS C M/F (BHYCX) $.02636 per share x 852.331 shares | | $22.47 |
| 03/02/2020 | Dividend - Taxable | FRANKLIN U.S. GOVERNMENT SECURITIES FUND CLASS C M/F (FRUGX) $.01190 per share x 2,368.958 shares | | $28.19 |
| 03/02/2020 | Dividend - Taxable | FRANKLIN LOW DURATION TOTAL RETURN FUND CLASS C M/F (FLDCX) $.01933 per share x 1,684.447 shares | | $32.56 |
| 03/17/2020 | Dividend - Taxable | TEMPLETON GLOBAL BOND FUND CLASS C M/F (TEGBX) $.04190 per share x 2,116.349 shares | | $88.68 |
| 03/19/2020 | Dividend - Taxable | AMERICAN MUTUAL FUND CLASS C - AMERICAN FUNDS M/F (AMFCX) $.12520 per share x 507.017 shares | | $63.48 |
| 03/31/2020 | Interest at RJ Bank Deposit Program | Raymond James Bank Deposit Program | | $0.20 |
| **Income Total** | | | | **$235.58** |
| **Purchases, Sales and Redemptions** | | | | |
| 03/02/2020 | Reinvest | BLACKROCK HIGH YIELD BOND FUND CLASS C M/F (BHYCX) $.02636 per share x 852.331 shares | 2.960 $7.59121 | $(22.47) |
| 03/02/2020 | Reinvest | FRANKLIN U.S. GOVERNMENT SECURITIES FUND CLASS C M/F (FRUGX) $.01190 per share x 2,368.958 shares | 4.667 $6.04028 | $(28.19) |



Page 3 of 6

Case 19-00010   Document 396-1   Filed 04/24/20   Page 52 of 78

## Your Activity (continued)

### Purchases, Sales and Redemptions (continued)

| Date | Activity Type | Description | Quantity/Price | Amount |
|------|---------------|-------------|----------------|--------|
| 03/02/2020 | Reinvest | FRANKLIN LOW DURATION TOTAL RETURN FUND CLASS C M/F  (FLDCX)<br>*$.01933 per share x 1,684.447 shares* | 3.392<br>$9.59905 | $(32.56) |
| 03/17/2020 | Reinvest | TEMPLETON GLOBAL BOND FUND CLASS C M/F  (TEGBX)<br>*$.04190 per share x 2,116.349 shares* | 8.552<br>$10.3695 | $(88.68) |
| 03/19/2020 | Reinvest | AMERICAN MUTUAL FUND CLASS C - AMERICAN FUNDS M/F (AMFCX)<br>*$.12520 per share x 507.017 shares* | 1.935<br>$32.8062 | $(63.48) |



Case 19-00010   Document 396-1   Filed 04/24/20   Page 53 of 78

# RAYMOND JAMES®

**CHRIS MERRILL**
Raymond James Financial Services, Inc.
999 BISHOP STREET, SUITE 1850 | HONOLULU, HI 96813
(671) 648-1275
Chris.Merrill@firsthawaiianadvisors.bank

ARCHDIOCESE OF AGANA
196B CUESTA SAN RAMON
HAGATNA GU 96910-4334966

**Raymond James Client Services**
800-647-SERV (7378)
Monday - Friday 8 a.m. to 9 p.m. ET

**Online Account Access**
raymondjames.com/clientaccess

## Archdiocese of Agana Account Summary - #

|  | This Statement | Year to Date |
|---|---|---|
| **Beginning Balance** | **$50,253.62** | **$51,883.55** |
| Deposits | $0.00 | $0.00 |
| Income | $94.25 | $243.29 |
| Withdrawals | $0.00 | $0.00 |
| Expenses | $0.00 | $0.00 |
| Change in Value | $(3,511.58) | $(5,290.55) |
| **Ending Balance** | **$46,836.29** | **$46,836.29** |

**Value This Statement**

## $46,836.29

| Last Statement | Prior Year-End |
|---|---|
| $50,253.62 | $51,883.55 |

Dollar-Weighted Performance*

| YTD | Annualized Since 05/08/2017 |
|---|---|
| (9.73)% | 0.76% |

Performance Inception: 05/08/2017

## Important Messages

- Your primary objective is Growth, with a medium risk tolerance and a 5 to 10 year time horizon.

Case 19-00010   Document 396-1   Filed 04/24/20   Page 54 of 78



# RAYMOND JAMES®

## Your Portfolio

For more information,
visit raymondjames.com/clientaccess

| | Quantity | Price | Value | Gain or (Loss)* | Estimated Annual Income |
|---|---|---|---|---|---|
| **Cash & Cash Alternatives** | | | | | |
| Raymond James Bank Deposit Program ⊕ 0.01% - Selected Sweep Option | | | **$3,952.24** | | $0.39 |
|    Goldman Sachs Bank USA | | | $3,952.24 | | |

**Your bank priority state:** Other

**Participating banks recently added:** INTRUST Bank 03/23/2020; JPMorgan Chase Bank 03/23/2020; Pinnacle Bank 03/23/2020; TriState Capital Bank 12/16/2019

⊕ Please see the Raymond James Bank Deposit Program on the Understanding Your Statement page.

Estimated Income Yield for RJBDP was calculated as of 03/30/2020.

| | Quantity | Price | Value | Gain or (Loss)* | Estimated Annual Income |
|---|---|---|---|---|---|
| ***Cash & Cash Alternatives Total*** | | | ***$3,952.24*** | | ***$0.39*** |
| **Mutual Funds** | | | | | |
| AMCAP FUND CLASS C - AMERICAN FUNDS M/F (AMPCX) | 322.174 | $23.940 | **$7,712.85** | $2,912.85[B] | |
| AMERICAN MUTUAL FUND CLASS C - AMERICAN FUNDS M/F (AMFCX) | 203.580 | $34.830 | **$7,090.69** | $2,290.69[B] | $101.38 |
| BLACKROCK GLOBAL ALLOCATION FUND CLASS C M/F (MCLOX) | 359.974 | $14.970 | **$5,388.81** | $588.81[B] | $27.39 |
| BLACKROCK HIGH YIELD BOND FUND CLASS C M/F (BHYCX) | 342.146 | $6.640 | **$2,271.85** | $271.85[B] | $120.78 |
| FRANKLIN U.S. GOVERNMENT SECURITIES FUND CLASS C M/F (FRUGX) | 949.464 | $6.110 | **$5,801.23** | $601.23[B] | $136.72 |
| FRANKLIN LOW DURATION TOTAL RETURN FUND CLASS C M/F (FLDCX) | 675.117 | $8.900 | **$6,008.54** | $8.54[B] | $178.91 |
| TEMPLETON GLOBAL BOND FUND CLASS C M/F (TEGBX) | 849.959 | $10.130 | **$8,610.08** | $361.78[B] | $492.98 |
| ***Mutual Funds Total*** | | | ***$42,884.05*** | ***$7,035.75*** | ***$1,058.16*** |



Case 19-00010   Document 396-1   Filed 04/24/20   Page 55 of 78

# RAYMOND JAMES®

## Your Portfolio (continued)

| | Value | Gain or (Loss)° | Estimated Annual Income |
|---|---|---|---|
| **Portfolio Total** | **$46,836.29** | **$7,035.75** | **$1,058.55** |

B Please see Cost Basis on the Understanding Your Statement page regarding Open End Mutual Funds.

° Please see Cost Basis on the Understanding Your Statement page.

Log in to Client Access at https://www.raymondjames.com/clientaccess to view additional position details, filter, sort, or download up to 18 months of activity and see available delivery options for account documents.

## Your Activity

| Date | Activity Type | Description | Quantity/ Price | Amount |
|---|---|---|---|---|
| **Income** | | | | |
| 03/02/2020 | Dividend - Taxable | BLACKROCK HIGH YIELD BOND FUND CLASS C M/F (BHYCX) $.02640 per share x 340.960 shares | | $9.00 |
| 03/02/2020 | Dividend - Taxable | FRANKLIN U.S. GOVERNMENT SECURITIES FUND CLASS C M/F (FRUGX) $.01190 per share x 947.596 shares | | $11.28 |
| 03/02/2020 | Dividend - Taxable | FRANKLIN LOW DURATION TOTAL RETURN FUND CLASS C M/F (FLDCX) $.01934 per share x 673.760 shares | | $13.03 |
| 03/17/2020 | Dividend - Taxable | TEMPLETON GLOBAL BOND FUND CLASS C M/F (TEGBX) $.04190 per share x 846.539 shares | | $35.47 |
| 03/19/2020 | Dividend - Taxable | AMERICAN MUTUAL FUND CLASS C - AMERICAN FUNDS M/F (AMFCX) $.12519 per share x 202.806 shares | | $25.39 |
| 03/31/2020 | Interest at RJ Bank Deposit Program | Raymond James Bank Deposit Program | | $0.08 |
| ***Income Total*** | | | | ***$94.25*** |
| **Purchases, Sales and Redemptions** | | | | |
| 03/02/2020 | Reinvest | BLACKROCK HIGH YIELD BOND FUND CLASS C M/F (BHYCX) $.02640 per share x 340.960 shares | 1.186 $7.58853 | $(9.00) |
| 03/02/2020 | Reinvest | FRANKLIN U.S. GOVERNMENT SECURITIES FUND CLASS C M/F (FRUGX) $.01190 per share x 947.596 shares | 1.868 $6.03854 | $(11.28) |
| 03/02/2020 | Reinvest | FRANKLIN LOW DURATION TOTAL RETURN FUND CLASS C M/F (FLDCX) $.01934 per share x 673.760 shares | 1.357 $9.60206 | $(13.03) |



# RAYMOND JAMES®

## Your Activity (continued)

| Date | Activity Type | Description | Quantity/ Price | Amount |
|------|---------------|-------------|-----------------|--------|
| **Purchases, Sales and Redemptions (continued)** | | | | |
| 03/17/2020 | Reinvest | TEMPLETON GLOBAL BOND FUND CLASS C M/F  (TEGBX) *$.04190 per share x 846.539 shares* | 3.420 $10.37134 | $(35.47) |
| 03/19/2020 | Reinvest | AMERICAN MUTUAL FUND CLASS C - AMERICAN FUNDS M/F (AMFCX) *$.12519 per share x 202.806 shares* | 0.774 $32.80361 | $(25.39) |



Case 19-00010   Document 396-1   Filed 04/24/20   Page 57 of 78

# RAYMOND JAMES®

**CHRIS MERRILL**
Raymond James Financial Services, Inc.
999 BISHOP STREET, SUITE 1850 | HONOLULU, HI 96813
(671) 648-1275
Chris.Merrill@firsthawaiianadvisors.bank

ARCHDIOCESE OF AGANA
196B CUESTA SAN RAMON
HAGATNA GU 96910-4334966

**Raymond James Client Services**
800-647-SERV (7378)
Monday - Friday 8 a.m. to 9 p.m. ET

**Online Account Access**
raymondjames.com/clientaccess

## Archdiocese of Agana Account Summary - ▮▮▮▮51

|  | This Statement | Year to Date |
|---|---|---|
| **Beginning Balance** | **$162,795.09** | **$168,434.92** |
| Deposits | $0.00 | $0.00 |
| Income | $326.20 | $841.65 |
| Withdrawals | $0.00 | $0.00 |
| Expenses | $0.00 | $0.00 |
| Change in Value | $(12,158.01) | $(18,313.29) |
| **Ending Balance** | **$150,963.28** | **$150,963.28** |

**Value This Statement**

**$150,963.28**

| Last Statement | Prior Year-End |
|---|---|
| $162,795.09 | $168,434.92 |

**Dollar-Weighted Performance***

| YTD | Annualized Since 05/08/2017 |
|---|---|
| (10.37)% | 0.76% |

Performance Inception: 05/08/2017

## Important Messages

- Your primary objective is Growth, with a medium risk tolerance and a 5 to 10 year time horizon.

Account carried by Raymond James & Associates, Inc | Member New York Stock Exchange/SIPC



Case 19-00010   Document 396-1   Filed 04/24/20   Page 58 of 78

# RAYMOND JAMES®

| Your Portfolio | | | | For more information, visit raymondjames.com/clientaccess | |
|---|---|---|---|---|---|
| | Quantity | Price | Value | Gain or (Loss)° | Estimated Annual Income |
| **Cash & Cash Alternatives** | | | | | |
| Raymond James Bank Deposit Program ✛ 0.01% - Selected Sweep Option | | | $2,528.49 | | $0.25 |
|   Goldman Sachs Bank USA | | | $2,528.49 | | |

**Your bank priority state:** Other

**Participating banks recently added:** INTRUST Bank 03/23/2020; JPMorgan Chase Bank 03/23/2020; Pinnacle Bank 03/23/2020; TriState Capital Bank 12/16/2019

✛ Please see the Raymond James Bank Deposit Program on the Understanding Your Statement page.

Estimated Income Yield for RJBDP was calculated as of 03/30/2020.

| *Cash & Cash Alternatives Total* | | | *$2,528.49* | | *$0.25* |
|---|---|---|---|---|---|
| **Mutual Funds** | | | | | |
| AMCAP FUND CLASS C - AMERICAN FUNDS M/F (AMPCX) | 1,114.178 | $23.940 | $26,673.42 | $10,073.42[B] | |
| AMERICAN MUTUAL FUND CLASS C - AMERICAN FUNDS M/F (AMFCX) | 704.052 | $34.830 | $24,522.13 | $7,922.13[B] | $350.62 |
| BLACKROCK GLOBAL ALLOCATION FUND CLASS C M/F (MCLOX) | 1,244.911 | $14.970 | $18,636.32 | $2,036.32[B] | $94.74 |
| BLACKROCK HIGH YIELD BOND FUND CLASS C M/F (BHYCX) | 1,196.031 | $6.640 | $7,941.65 | $941.65[B] | $422.20 |
| FRANKLIN U.S. GOVERNMENT SECURITIES FUND CLASS C M/F (FRUGX) | 3,284.630 | $6.110 | $20,069.09 | $2,069.09[B] | $472.99 |
| FRANKLIN LOW DURATION TOTAL RETURN FUND CLASS C M/F (FLDCX) | 2,335.371 | $8.900 | $20,784.80 | $14.80[B] | $618.87 |
| TEMPLETON GLOBAL BOND FUND CLASS C M/F (TEGBX) | 2,942.486 | $10.130 | $29,807.38 | $1,252.56[B] | $1,706.64 |
| *Mutual Funds Total* | | | *$148,434.79* | *$24,309.97* | *$3,666.06* |



Case 19-00010   Document 396-1   Filed 04/24/20   Page 59 of 78

## Your Portfolio (continued)

| | Value | Gain or (Loss)° | Estimated Annual Income |
|---|---|---|---|
| **Portfolio Total** | **$150,963.28** | **$24,309.97** | **$3,666.31** |

<sup>B</sup> Please see Cost Basis on the Understanding Your Statement page regarding Open End Mutual Funds.

° Please see Cost Basis on the Understanding Your Statement page.

Log in to Client Access at https://www.raymondjames.com/clientaccess to view additional position details, filter, sort, or download up to 18 months of activity and see available delivery options for account documents.

## Your Activity

| Date | Activity Type | Description | Quantity/ Price | Amount |
|---|---|---|---|---|
| **Income** | | | | |
| 03/02/2020 | Dividend - Taxable | BLACKROCK HIGH YIELD BOND FUND CLASS C M/F (BHYCX) $.02638 per share x 1,191.889 shares | | $31.44 |
| 03/02/2020 | Dividend - Taxable | FRANKLIN U.S. GOVERNMENT SECURITIES FUND CLASS C M/F (FRUGX) $.01190 per share x 3,278.171 shares | | $39.01 |
| 03/02/2020 | Dividend - Taxable | FRANKLIN LOW DURATION TOTAL RETURN FUND CLASS C M/F (FLDCX) $.01935 per share x 2,330.673 shares | | $45.10 |
| 03/17/2020 | Dividend - Taxable | TEMPLETON GLOBAL BOND FUND CLASS C M/F (TEGBX) $.04190 per share x 2,930.645 shares | | $122.79 |
| 03/19/2020 | Dividend - Taxable | AMERICAN MUTUAL FUND CLASS C - AMERICAN FUNDS M/F (AMFCX) $.12520 per share x 701.376 shares | | $87.81 |
| 03/31/2020 | Interest at RJ Bank Deposit Program | Raymond James Bank Deposit Program | | $0.05 |
| **Income Total** | | | | **$326.20** |
| **Purchases, Sales and Redemptions** | | | | |
| 03/02/2020 | Reinvest | BLACKROCK HIGH YIELD BOND FUND CLASS C M/F (BHYCX) $.02638 per share x 1,191.889 shares | 4.142 $7.59053 | $(31.44) |
| 03/02/2020 | Reinvest | FRANKLIN U.S. GOVERNMENT SECURITIES FUND CLASS C M/F (FRUGX) $.01190 per share x 3,278.171 shares | 6.459 $6.03963 | $(39.01) |



# RAYMOND JAMES®

## Your Activity (continued)

| Date | Activity Type | Description | Quantity/ Price | Amount |
|---|---|---|---|---|
| **Purchases, Sales and Redemptions (continued)** | | | | |
| 03/02/2020 | Reinvest | FRANKLIN LOW DURATION TOTAL RETURN FUND CLASS C M/F  (FLDCX) *$.01935 per share x 2,330.673 shares* | 4.698 $9.59982 | $(45.10) |
| 03/17/2020 | Reinvest | TEMPLETON GLOBAL BOND FUND CLASS C M/F  (TEGBX) *$.04190 per share x 2,930.645 shares* | 11.841 $10.3699 | $(122.79) |
| 03/19/2020 | Reinvest | AMERICAN MUTUAL FUND CLASS C - AMERICAN FUNDS M/F (AMFCX) *$.12520 per share x 701.376 shares* | 2.676 $32.8139 | $(87.81) |



Case 19-00010   Document 396-1   Filed 04/24/20   Page 61 of 78

# RAYMOND JAMES®

**CHRIS MERRILL**
Raymond James Financial Services, Inc.
999 BISHOP STREET, SUITE 1850 | HONOLULU, HI 96813
(671) 648-1275
Chris.Merrill@firsthawaiianadvisors.bank

ARCHDIOCESE OF AGANA
196B CUESTA SAN RAMON
HAGATNA GU 96910-4334966

**Raymond James Client Services**
800-647-SERV (7378)
Monday - Friday 8 a.m. to 9 p.m. ET

**Online Account Access**
raymondjames.com/clientaccess

## Archdiocese of Agana Account Summary -

| | This Statement | Year to Date |
|---|---|---|
| **Beginning Balance** | $125,719.71 | $129,794.57 |
| Deposits | $0.00 | $0.00 |
| Income | $235.53 | $608.03 |
| Withdrawals | $0.00 | $0.00 |
| Expenses | $0.00 | $0.00 |
| Change in Value | $(8,777.17) | $(13,224.53) |
| **Ending Balance** | $117,178.07 | $117,178.07 |

**Value This Statement**

**$117,178.07**

| Last Statement | Prior Year-End |
|---|---|
| $125,719.71 | $129,794.57 |

Dollar-Weighted Performance*
| YTD | Annualized Since 05/08/2017 |
|---|---|
| (9.72)% | 0.76% |

Performance Inception: 05/08/2017

## Important Messages

- Your primary objective is Growth, with a medium risk tolerance and a 5 to 10 year time horizon.

# RAYMOND JAMES®

| Your Portfolio | | | | For more information, visit raymondjames.com/clientaccess | |
|---|---|---|---|---|---|
| | Quantity | Price | Value | Gain or (Loss)° | Estimated Annual Income |

## Cash & Cash Alternatives

| | Quantity | Price | Value | Gain or (Loss)° | Estimated Annual Income |
|---|---|---|---|---|---|
| Raymond James Bank Deposit Program ✤ 0.01% - Selected Sweep Option | | | **$9,994.53** | | $0.99 |
| Goldman Sachs Bank USA | | | $9,994.53 | | |

**Your bank priority state: Other**

**Participating banks recently added:** INTRUST Bank 03/23/2020; JPMorgan Chase Bank 03/23/2020; Pinnacle Bank 03/23/2020; TriState Capital Bank 12/16/2019

✤ Please see the Raymond James Bank Deposit Program on the Understanding Your Statement page.

Estimated Income Yield for RJBDP was calculated as of 03/30/2020.

| *Cash & Cash Alternatives Total* | | | *$9,994.53* | | *$0.99* |
|---|---|---|---|---|---|

## Mutual Funds

| | Quantity | Price | Value | Gain or (Loss)° | Estimated Annual Income |
|---|---|---|---|---|---|
| AMCAP FUND CLASS C - AMERICAN FUNDS M/F (AMPCX) | 805.429 | $23.940 | **$19,281.97** | $7,281.97[B] | |
| AMERICAN MUTUAL FUND CLASS C - AMERICAN FUNDS M/F (AMFCX) | 508.952 | $34.830 | **$17,726.80** | $5,726.80[B] | $253.46 |
| BLACKROCK GLOBAL ALLOCATION FUND CLASS C M/F (MCLOX) | 899.941 | $14.970 | **$13,472.12** | $1,472.12[B] | $68.49 |
| BLACKROCK HIGH YIELD BOND FUND CLASS C M/F (BHYCX) | 854.297 | $6.640 | **$5,672.53** | $672.53[B] | $301.57 |
| FRANKLIN U.S. GOVERNMENT SECURITIES FUND CLASS C M/F (FRUGX) | 2,372.224 | $6.110 | **$14,494.29** | $1,494.29[B] | $341.60 |
| FRANKLIN LOW DURATION TOTAL RETURN FUND CLASS C M/F (FLDCX) | 1,686.582 | $8.900 | **$15,010.58** | $10.58[B] | $446.94 |
| TEMPLETON GLOBAL BOND FUND CLASS C M/F (TEGBX) | 2,124.901 | $10.130 | **$21,525.25** | $904.52[B] | $1,232.44 |
| *Mutual Funds Total* | | | *$107,183.54* | *$17,562.81* | *$2,644.50* |



Case 19-00010   Document 396-1   Filed 04/24/20   Page 63 of 78

## Your Portfolio (continued)

|  | Value | Gain or (Loss)° | Estimated Annual Income |
|---|---|---|---|
| **Portfolio Total** | **$117,178.07** | **$17,562.81** | **$2,645.49** |

B Please see Cost Basis on the Understanding Your Statement page regarding Open End Mutual Funds.

° Please see Cost Basis on the Understanding Your Statement page.

Log in to Client Access at https://www.raymondjames.com/clientaccess to view additional position details, filter, sort, or download up to 18 months of activity and see available delivery options for account documents.

## Your Activity

| Date | Activity Type | Description | Quantity/ Price | Amount |
|---|---|---|---|---|
| **Income** | | | | |
| 03/02/2020 | Dividend - Taxable | BLACKROCK HIGH YIELD BOND FUND CLASS C M/F  (BHYCX) *$.02638 per share x 851.338 shares* | | $22.46 |
| 03/02/2020 | Dividend - Taxable | FRANKLIN U.S. GOVERNMENT SECURITIES FUND CLASS C M/F (FRUGX) *$.01190 per share x 2,367.560 shares* | | $28.17 |
| 03/02/2020 | Dividend - Taxable | FRANKLIN LOW DURATION TOTAL RETURN FUND CLASS C M/F  (FLDCX) *$.01933 per share x 1,683.192 shares* | | $32.54 |
| 03/17/2020 | Dividend - Taxable | TEMPLETON GLOBAL BOND FUND CLASS C M/F  (TEGBX) *$.04190 per share x 2,116.349 shares* | | $88.68 |
| 03/19/2020 | Dividend - Taxable | AMERICAN MUTUAL FUND CLASS C - AMERICAN FUNDS M/F (AMFCX) *$.12520 per share x 507.017 shares* | | $63.48 |
| 03/31/2020 | Interest at RJ Bank Deposit Program | Raymond James Bank Deposit Program | | $0.20 |
| **Income Total** | | | | **$235.53** |
| **Purchases, Sales and Redemptions** | | | | |
| 03/02/2020 | Reinvest | BLACKROCK HIGH YIELD BOND FUND CLASS C M/F  (BHYCX) *$.02638 per share x 851.338 shares* | 2.959 $7.5904 | $(22.46) |
| 03/02/2020 | Reinvest | FRANKLIN U.S. GOVERNMENT SECURITIES FUND CLASS C M/F (FRUGX) *$.01190 per share x 2,367.560 shares* | 4.664 $6.03987 | $(28.17) |



Case 19-00010   Document 396-1   Filed 04/24/20   Page 64 of 78

## Your Activity (continued)

| Date | Activity Type | Description | Quantity/ Price | Amount |
|------|---------------|-------------|-----------------|--------|
| **Purchases, Sales and Redemptions (continued)** | | | | |
| 03/02/2020 | Reinvest | FRANKLIN LOW DURATION TOTAL RETURN FUND CLASS C M/F (FLDCX) *$.01933 per share x 1,683.192 shares* | 3.390 $9.59882 | $(32.54) |
| 03/17/2020 | Reinvest | TEMPLETON GLOBAL BOND FUND CLASS C M/F (TEGBX) *$.04190 per share x 2,116.349 shares* | 8.552 $10.3695 | $(88.68) |
| 03/19/2020 | Reinvest | AMERICAN MUTUAL FUND CLASS C - AMERICAN FUNDS M/F (AMFCX) *$.12520 per share x 507.017 shares* | 1.935 $32.8062 | $(63.48) |



Case 19-00010   Document 396-1   Filed 04/24/20   Page 65 of 78

 **First Hawaiian Bank.**

# PRIORITY BANKING PLAN FOR BUSINESS 1

ARCHDIOCESAN TRUST FUND          003
DEBTOR IN POSSESSION ACCOUNTS
196B CUESTA SAN RAMON
HAGATNA GU 96910

  000189          

CHECKSTORAGE                 Account#         12

---

Direct Inquiries or Report Errors to:
First Hawaiian Bank
MAITE BRANCH
400 ROUTE 8 STE 101
MAITE GU 96910-2026
Phone: (671) 475-7900

It is important to examine your statement and report any discrepancies promptly.
You must report any error involving electronic fund transfers for personal
accounts within 60 days. For any other item, you will lose any claim against us
for unauthorized signatures or alterations (and any claims for subsequent
unauthorized signatures or alterations by the same wrongdoer) that you do not
report within 30 days after the first statement showing that item is made
available.

---

## SUMMARY - PRIORITY BANKING - BUS 1          Account #          12

| | | |
|---|---|---|
| Balance at Beginning of this Statement Period on 03/01/2020 | $ | 16,011.40 |
| Plus: Deposits and Other Credits Totaling | + | .00 |
| Less: Checks and Other Debits/Withdrawals Totaling | - | .00 |
| Balance at End of this Statement Period on 03/31/2020 | $ | 16,011.40 |

For this Statement Period:

|  |  |  |
|---|---|---|
| Average Balance | $ | 16,011.40 |
| Minimum Balance | $ | 16,011.40 |

Monthly Item Activity (Accountholders entitled to 125 items free)
         0 Checks Written +    0 Deposit Tickets +    0 Deposit Items =
Items Charged This Month:    0

## ACCOUNT ACTIVITY - PRIORITY BANKING - BUS 1

    There was no activity during this Statement Period

---


EQUAL HOUSING
LENDER   Member FDIC   See the reverse side of page 1 of this statement for: How to Read Your Statement, Reconciliation Form, and In Case of Errors or Questions About Your Electronic Funds Transfers.   TAB CM-2102 (Rev. 11/01/14)

# ARCHDIOCESE OF AGANA - DEBTOR IN POSSESSION
## Reconciliation Detail
### 10121 · FHB-Archdiocesan Trust Fund, Period Ending 03/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 16,011.40 |
| Cleared Balance | | | | | | 16,011.40 |
| Register Balance as of 03/31/2020 | | | | | | 16,011.40 |
| Ending Balance | | | | | | 16,011.40 |

Case 19-00010   Document 396-1   Filed 04/24/20   Page 67 of 78

**ARCHDIOCESE OF AGANA - DEBTOR IN POSSESSION**
**Reconciliation Summary**
10121 · FHB-Archdiocesan Trust Fund, Period Ending 03/31/2020

| | Mar 31, 20 |
|---|---|
| Beginning Balance | 16,011.40 |
| Cleared Balance | 16,011.40 |
| Register Balance as of 03/31/2020 | 16,011.40 |
| Ending Balance | 16,011.40 |

# First Hawaiian Bank

BUSINESS CHECKING

ARCHDIOCESE OF AGANA DBA                  003
EPISCOPAL CONF OF THE PAC-CEPAC-MISSION
SOCIETIES-DEBTOR IN POSSESSION ACCOUNTS
196B CUESTA SAN RAMON
HAGATNA GU 96932

CHECKSTORAGE            Account#        5319

Direct Inquiries or Report Errors to:
First Hawaiian Bank
MAITE BRANCH
400 ROUTE 8 STE 101
MAITE GU 96910-2026
Phone: (671) 475-7900

It is important to examine your statement and report any discrepancies promptly. You must report any error involving electronic fund transfers for personal accounts within 60 days. For any other item, you will lose any claim against us for unauthorized signatures or alterations (and any claims for subsequent unauthorized signatures or alterations by the same wrongdoer) that you do not report within 30 days after the first statement showing that item is made available.

---

SUMMARY - BUSINESS CHECKING            Account #

| | | |
|---|---|---:|
| Balance at Beginning of this Statement Period on 03/01/2020 | $ | 253,216.30 |
| Plus:  Deposits and Other Credits Totaling | + | .00 |
| Less:  Checks and Other Debits/Withdrawals Totaling | - | .00 |
| Balance at End of this Statement Period on 03/31/2020 | $ | 253,216.30 |

For this Statement Period:

| | | |
|---|---|---:|
| Average Balance | $ | 253,216.30 |
| Minimum Balance | $ | 253,216.30 |

Monthly Item Activity (Accountholders entitled to 100 items free)
        0 Checks Written +     0 Deposit Tickets +     0 Deposit Items =
Items Charged This Month:       0

ACCOUNT ACTIVITY - BUSINESS CHECKING

    There was no activity during this Statement Period

# ARCHDIOCESE OF AGANA - DEBTOR IN POSSESSION
## Reconciliation Summary
### 10196 · CEPAC, Period Ending 03/31/2020

|  | Mar 31, 20 |
|---|---|
| Beginning Balance | 253,216.30 |
| Cleared Balance | 253,216.30 |
| Register Balance as of 03/31/2020 | 253,216.30 |
| Ending Balance | 253,216.30 |

Case 19-00010   Document 396-1   Filed 04/24/20   Page 70 of 78

# ARCHDIOCESE OF AGANA - DEBTOR IN POSSESSION
## Reconciliation Detail
### 10196 · CEPAC, Period Ending 03/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 253,216.30 |
| Cleared Balance | | | | | | 253,216.30 |
| Register Balance as of 03/31/2020 | | | | | | 253,216.30 |
| Ending Balance | | | | | | 253,216.30 |

Case 19-00010   Document 396-1   Filed 04/24/20   Page 71 of 78

![First Hawaiian Bank logo] First Hawaiian Bank.

# BUSINESS CHECKING

*Statement*

ARCHDIOCESE OF AGANA EQUESTRIAN ORDER OF003
THE HOLY SEPULCHRE OF JERUSALEM
MAGISTRAL DELEGATION OF GUAM-DEBTOR IN
POSSESSION ACCOUNTS-259 MARTYR ST STE 10
HAGATNA GU 96910



000177

CHECKSTORAGE                Account#      662

Direct Inquiries or Report Errors to:
First Hawaiian Bank
MAITE BRANCH
400 ROUTE 8 STE 101
MAITE GU 96910-2026
Phone: (671) 475-7900

It is important to examine your statement and report any discrepancies promptly. You must report any error involving electronic fund transfers for personal accounts within 60 days. For any other item, you will lose any claim against us for unauthorized signatures or alterations (and any claims for subsequent unauthorized signatures or alterations by the same wrongdoer) that you do not report within 30 days after the first statement showing that item is made available.

## SUMMARY - BUSINESS CHECKING           Account #

| | | |
|---|---|---|
| Balance at Beginning of this Statement Period on 03/01/2020 | $ | 1,474.96 |
| Plus:  Deposits and Other Credits Totaling | + | .00 |
| Less:  Checks and Other Debits/Withdrawals Totaling | - | 8.50 |
| Balance at End of this Statement Period on 03/31/2020 | $ | 1,466.46 |

For this Statement Period:

| | | |
|---|---|---|
| Average Balance | $ | 1,474.96 |
| Minimum Balance | $ | 1,474.96 |

Monthly Item Activity (Accountholders entitled to 100 items free)
        0 Checks Written +     0 Deposit Tickets +     0 Deposit Items =
Items Charged This Month:     0

## ACCOUNT ACTIVITY - OTHER DEBITS

| Posting Date | Transaction Description | Debit |
|---|---|---|
| 03/31/20 | Service Charge | 8.50 |


Member FDIC

See the reverse of this statement under "How to Balance Your Statement, Error Resolution Form, and In Case of Error or Questions About Your Electronic Funds Transfer." TAR CM-2102 (Rev. 11/01)

# First Hawaiian Bank

*Statement*

# BUSINESS CHECKING



ARCHDIOCESE OF AGANA EQUESTRIAN ORDER OF
THE HOLY SEPULCHRE OF JERUSALEM
MAGISTRAL DELEGATION OF GUAM-DEBTOR IN
POSSESSION ACCOUNTS-259 MARTYR ST STE 10
HAGATNA GU 96910

Acct. #          562

## DAILY ACCOUNT BALANCE

| Posting Date | Account Balance | | Posting Date | Account Balance |
|---|---|---|---|---|
| 02/29/20 | 1,474.96 | | 03/31/20 | 1,466.46 |



# ARCHDIOCESE OF AGANA - DEBTOR IN POSSESSION
## Reconciliation Summary
### 10136 · Equestrian Order of the Holy Se, Period Ending 03/31/2020

|  | Mar 31, 20 |
|---|---|
| **Beginning Balance** | 1,474.96 |
| **Cleared Transactions** | |
| Checks and Payments - 1 item | -8.50 |
| **Total Cleared Transactions** | -8.50 |
| **Cleared Balance** | 1,466.46 |
| **Register Balance as of 03/31/2020** | 1,466.46 |
| **Ending Balance** | 1,466.46 |

Page 1

# ARCHDIOCESE OF AGANA - DEBTOR IN POSSESSION
## Reconciliation Detail
### 10136 · Equestrian Order of the Holy Se, Period Ending 03/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 1,474.96 |
|   Cleared Transactions | | | | | | |
|     Checks and Payments - 1 item | | | | | | |
| General Journal | 03/31/2020 | GJE-0... | | X | -8.50 | -8.50 |
|       Total Checks and Payments | | | | | -8.50 | -8.50 |
|     Total Cleared Transactions | | | | | -8.50 | -8.50 |
| Cleared Balance | | | | | -8.50 | 1,466.46 |
| Register Balance as of 03/31/2020 | | | | | -8.50 | 1,466.46 |
| Ending Balance | | | | | -8.50 | 1,466.46 |

Page 1

**First Hawaiian Bank.**
# BUSINESS CHECKING

ARCHDIOCESE OF AGANA                                    003
DEBTOR-IN-POSSESSION, 19-00010
RESTRICTED GENERAL ACCOUNT 2
196 CUESTA SAN RAMON STE B
HAGATNA GU 969100000

  000259        

CHECKSTORAGE                 Account#        127

Direct Inquiries or Report Errors to:
First Hawaiian Bank
MAITE BRANCH
400 ROUTE 8 STE 101
MAITE GU 96910-2028
Phone: (671) 475-7900

It is important to examine your statement and report any discrepancies promptly. You must report any error involving electronic fund transfers for personal accounts within 60 days. For any other item, you will lose any claim against us for unauthorized signatures or alterations (and any claims for subsequent unauthorized signatures or alterations by the same wrongdoer) that you do not report within 30 days after the first statement showing that item is made available.

## SUMMARY - BUSINESS CHECKING              Account #        127

| | | |
|---|---|---|
| Balance at Beginning of this Statement Period on 03/01/2020 | $ | 5,242,642.75 |
| Plus:  Deposits and Other Credits Totaling | + | .00 |
| Less:  Checks and Other Debits/Withdrawals Totaling | - | .00 |
| Balance at End of this Statement Period on 03/31/2020 | $ | 5,242,642.75 |

For this Statement Period:

| | | |
|---|---|---|
| Average Balance | $ | 5,242,642.75 |
| Minimum Balance | $ | 5,242,642.75 |

Monthly Item Activity (Accountholders entitled to 100 items free)
        0 Checks Written +    0 Deposit Tickets +    0 Deposit Items =
Items Charged This Month:    0

## ACCOUNT ACTIVITY - BUSINESS CHECKING

There was no activity during this Statement Period



EQUAL HOUSING LENDER   Member FDIC    See the reverse side of page 1 of this statement for: How to Read Your Statement, Reconciliation Form, and In Case of Errors or Questions About Your Electronic Funds Transfers.    TAB CM-2102 (Rev. 11/01/14)

# ARCHDIOCESE OF AGANA - DEBTOR IN POSSESSION
## Reconciliation Summary
### 10224 · FHB-Restd Gen Acct      5127, Period Ending 03/31/2020

|  | Mar 31, 20 |
|---|---|
| Beginning Balance | 5,242,642.75 |
| Cleared Balance | 5,242,642.75 |
| Register Balance as of 03/31/2020 | 5,242,642.75 |
| Ending Balance | 5,242,642.75 |

Page 1

# ARCHDIOCESE OF AGANA - DEBTOR IN POSSESSION
## Reconciliation Detail
### 10224 · FHB-Restd Gen Acct      :5127, Period Ending 03/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 5,242,642.75 |
| Cleared Balance | | | | | | 5,242,642.75 |
| Register Balance as of 03/31/2020 | | | | | | 5,242,642.75 |
| Ending Balance | | | | | | 5,242,642.75 |

Case 19-00010   Document 396-1   Filed 04/24/20   Page 78 of 78